## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| LMCHH PCP LCC, *et al.*,[1] | ) | Case No. 17- 10201 (LSS) |
| | ) | |
| Debtors. | ) | Joint Administration Pending |
| | ) | |

## DECLARATION REGARDING CONSOLIDATED CREDITOR MATRIX

LMCHH PCP, a Delaware limited liability company ("**PCP**") and its member and affiliate, Louisiana Medical Center and Heart Hospital, LLC ("**LHH**", and together with PCP, the "**Debtors**"), hereby certify under penalty of perjury that the Consolidated Creditor Matrix submitted herewith, pursuant to Local Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, formatted in portable document format, containing the list of creditors of the Debtors, is complete and, to the best of the Debtors' knowledge, correct and consistent with Debtors' books and records.

The information contained herein is based upon a review of the Debtors' books and records. This listing does not stand and should not be deemed to constitute: (1) an acknowledgement of the accuracy of the identity of any such creditor or the amount of such claim of any particular claim holder; (2) an acknowledgement of the allowability of any listed claim; or (3) waiver of any right or legal position of the Debtors.

---

[1]     The last four digits of the taxpayer identification numbers for each of the Debtors follow in parenthesis: (i) LMCHH PCP LLC (8569); and (ii) Louisiana Medical Center and Heart Hospital, LLC (7298). The mailing address for both of the Debtors is 64030 Highway 434, Lacombe, LA 70445.

Dated: January 30, 2017

By:    Neil F. Luria

Title:   Chief Restructuring Officer, LHH & PCP



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1ST ALL FILE RECOVERY | 5600 N RIVER ROAD | 8TH FL | | | ROSEMONT | IL | 60018 |
| 1ST CITY COURT CONSTABLE | 421 LOYOLA AVENUE | | | | NEW ORLEANS | LA | 70112 |
| 21 EAST LLC | P O BOX 310 | | | | MADISONVILLE | LA | 70447 |
| 24/7 RADIOLOGY, LLP | FILE 748006 | | | | LOS ANGELES | CA | 90074-8006 |
| 2D IMAGING, INC. | 4745 E WESLEY DRIVE | | | | ANAHEIM | CA | 92807 |
| 3DR LABORATORIES, INC. | | | | | | | |
| 3DR LABS II, LLC | 9987 CARVER RD STE 210 | | | | CINCINNATI | OH | 45242 |
| 3E COMPANY | P.O. BOX 5307 | | | | NEW YORK | NY | 10087-5307 |
| 3M COMPANY | PO BOX 844127 | | | | DALLAS | TX | 75284-4127 |
| 3M COMPANY | 5457 W. 79TH ST. | | | | INDIANAPOLIS | IN | 46268-1675 |
| 3Z'S BUILDING COMPANY | 5010 VETERANS BLVD | | | | METAIRIE | LA | 70006 |
| 4-WEB INC | PO BOX 671718 | | | | DALLAS | TX | 75267-1718 |
| 4G PRINTING | 2141 FIRST STREET | | | | SLIDELL | LA | 70458 |
| 4WEB | PO BOX 671718 | | | | DALLAS | TX | 75267-1718 |
| A & E TECHNICAL SERVICES | 4401 DIVISION ST. SUITE A | | | | METAIRIE | LA | 70002 |
| A & M OUTDOOR ADVERTISING | 60544 DRESDEN DRIVE | | | | LACOMBE | LA | 70445 |
| A 1 WINDOW CLEANING AND TINT | PO BOX 967 | | | | BELLE CHASSE | LA | 70037 |
| A BEST KITCHEN | 424 W. EXCHANGE STREET | | | | AKRON | OH | 44302 |
| A BEST SEWER & DRAIN SERVICE INC | 2545 DELAWARE AVENUE | | | | KENNER | LA | 70062 |
| A FLORIST OF COVINGTON LLC | P.O. BOX 235 | | | | ABITA SPRINGS | LA | 70420 |
| A FLORIST OF COVINGTON, LLC | 2640 NORTH HWY 190 | | | | COVINGTON | LA | 70433 |
| A PRMOTIONAL OUTLET LLC | 6 ROSELAND COURT | | | | NEW CITY | NY | 10956 |
| A S I FEDERAL CREDIT UNION | 1322 GAUSE BLVD. | | | | SLIDELL | LA | 70458 |
| A TO Z SAFE, LOCK & KEY | P. O. BOX 1476 | | | | MANDEVILLE | LA | 70470 |
| A&L SALES, INC. | 111 DOCTOR BOWN STREET | P.O. BOX 74 | | | BELLE CHASSE | LA | 70037 |
| A-1 ELECTRICAL CONTRACTORS, INC | 2783 LAPALCO BLVD | | | | HARVEY | LA | 70058 |
| A-1 GLASS SERVICES, INC. | 1247 COLLINS BLVD | P.O. BOX 1788 | | | COVINGTON | LA | 70433 |
| A-1 WINDOW WASHERS | PO BOX 5295 | | | | SLIDELL | LA | 70469-5295 |
| A-PLUS ELECTRICAL TESTING, LLC | 785 MYSTIC AVE | | | | GRETNA | LA | 70056 |
| A. LEBLANC COMPUTER TECHNICAL SERVICE | 1805 HOME AVE | | | | METAIRIE | LA | 70001 |
| A.B.T. COMMUNICATION | PO BOX 4053 | | | | SLIDELL | LA | 70459 |
| A/C SUPPLY | 770 N. CARNATION ST | | | | SLIDELL | LA | 70458 |
| A1 SERVICE, INC. | 555 COOLIDGE STREET | | | | JEFFERSON | LA | 70121 |
| AA VACUUM TRUCK SERVICE | PO BOX 1007 | | | | KENNER | LA | 70063-1007 |
| AAA COOPER TRANSPORTATION | P.O. BOX 6827 | | | | DOTHAN | AL | 36302 |
| AABB | PO BOX 630563 | | | | BALTIMORE | MD | 21263-0563 |
| AACVPR | 8349 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8003 |
| AADCO MEDICAL INC | RT 66 CATAMOUNT COMMERC | P.O. BOX 410 | | | RANDOLPH | VT | 05060 |
| AAFP | P O BOX 419662 | | | | KANSAS CITY | MO | 64141 |
| AANS/CNS SECTION ON DISORDERS OF SPINE | 5550 MEADOWBROOK DRIVE | | | | ROLLING MEADOWS | IL | 60008 |
| AAOS | 6546 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6005 |
| AAPC | 2480 SOUTH 3850 WEST | SUITE B | | | SALT LAKE CITY | UT | 84120 |
| AARON CRABTREE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AARON ERVASTI | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AARP | P O BOX 740819 | | | | ATLANTA | GA | 30374 |
| ABBOTT LABORATORIES | PO BOX 92679 | | | | CHICAGO | IL | 60675-2679 |
| ABBOTT NUTRITION | 75 REMITTANCE DRIVE | SUITE 1310 | | | CHICAGO | IL | 60675-1310 |
| ABBOTT POINT OF CARE | | | | | | | |
| ABBOTT POINT OF CARE, INC. | PO BOX 92679 | | | | CHICAGO | IL | 60675-2679 |
| ABBOTT SIMSES & KUCHLE | 400 LAFAYETTE STREET | SUITE 200 | | | NEW ORLEANS | LA | 70130 |
| ABBOTT SPINE | 75 REMITTANCE DRIVE | SUITE 6384 | | | CHICAGO | IL | 60675-6384 |
| ABBOTT VASCULAR | ATTN PAUL SAURAC | 75 REMITTANCE DRIVE | SUITE 1138 | | CHICAGO | IL | 60675 |
| ABBOTT VASCULAR | 75 REMITTANCE DRIVE | SUITE 1138 | | | CHICAGO | IL | 60675-1138 |
| ABC LIGHTING | 2801 EAST GAUSE BLVD | | | | SLIDELL | LA | 70461 |
| ABIOMED INC | ATTN DAVID CONLON | PO BOX 6214 | | | BOSTON | MA | 02212 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABIOMED, INC | PO BOX 6214 | | | | BOSTON | MA | 02212 -6214 |
| ABITA FLORIST | 22107-A HWY 36 | | | | ABITA SPRINGS | LA | 70420 |
| ABITA SPRINGS WATER | PO BOX 1177 | | | | ABITA SPRINGS | LA | 70420 |
| ABRAHAM DAWSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ABSOLUTE DOCUMENT DESTRUCTION | 5075 ADAMS AVE | | | | BATON ROUGE | LA | 70806 |
| ACADEMY OF NUTRITION AND DIETETICS | 120 SOUTH RIVERSIDE PLAZA | SUITE 2000 | | | CHICAGO | IL | 60606 |
| ACADIAN AMBULANCE SERVICE, INC. | | | | | | | |
| ACADIAN AMBULANCE SERVICES | P O BOX 92970 | | | | LAFAYETTE | LA | 70509-2970 |
| ACADIAN CUSTOM SHUTTERS | 847 COLLINS BLVD. | | | | COVINGTON | LA | 70433 |
| ACCENT | 7171 MERCY ROAD | P.O. BOX 69004 | | | OMAHA | NE | 68106-2630 |
| ACCESS CLOSURE INC/CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 |
| ACCESS FUND/NCF | 610 HOLLYCREST BLVD | | | | COVINGTON | LA | 70433 |
| ACCESS LOCK & SECURITY, INC. | 4709 SANFORD ST | | | | METAIRIE | LA | 70006 |
| ACCORD CREDITOR SERVICES LLC | 2860 ZANKER ROAD | SUITE 105 | | | SAN JOSE | CA | 95134 |
| ACCOUNTEMPS | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 |
| ACCREDO HEALTH GROUP, INC | 13408 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 |
| ACCRIVA DIAGNOSTICS | PO BOX 674441 | | | | DETROIT | MI | 48267-4441 |
| ACCUSCREEN SYSTEMS | 1038 MAIN STREET | | | | BATON ROUGE | LA | 70802 |
| ACDIS | PO BOX 5094 | | | | BRENTWOOD | TN | 37024-5094 |
| ACE MEDICAL EQUIPMENT, INC | 13214 38TH ST N | | | | CLEARWATER | FL | 33762 |
| ACELL INC | 6640 ELI WHITNEY DR | SUITE 200 | | | COLUMBIA | MD | 21046 |
| ACIST MEDICAL SYSTEMS, INC. | P. O. BOX 978975 | | | | DALLAS | TX | 75397-8975 |
| ACIST MEDICAL SYSTEMS, INC. | 6640 ELI WHITNEY DR | SUITE 200 | | | COLUMBIA | MD | 21046 |
| ACME OYSTER HOUSE | 110 VETERANS BLVD. | SUITE 203-A | | | METAIRIE | LA | 70005 |
| ACME REFRIGERATION | P.O. BOX 975662 | | | | DALLAS | TX | 75397-5662 |
| ACOUSTI COMM | P.O. BOX 237 | | | | ABITA SPRINGS | LA | 70420 |
| ACOUSTI COMM | 13406 SEYMOUR MYERS BLVD | STE 30 | | | COVINGTON | LA | 70433 |
| ACRA-CUT | 989 MAIN STREET | | | | ACTON | MA | 01720 |
| ACS HEALTHCARE SOLUTIONS | 2500 NORTH PANTANO ROAD | SUITE 200 | | | TUSCON | AZ | 85715-3721 |
| ACTION SCREEN PRINTERS | 13134 HIGHWAY 190 | | | | COVINGTON | LA | 70433-0709 |
| ACUMED LLC | 7995 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 |
| ADA BATISTE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ADAM HANKINS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ADAM HANKINS, MD | 2190 NORTH CAUSEWAY BLVD. | STE 150 | | | MANDEVILLE | LA | 70471 |
| ADELE MCDEVITT | 2190 NORTH CAUSEWAY BLVD. | STE 150 | | | MANDEVILLE | LA | 70448 |
| ADHEZION BIOMEDICAL, LLC | ONE MERIDIAN BLD | SUITE 1B02 | | | WYOMISSING | PA | 19610 |
| ADP, LLC | P.O. BOX 12513 | | | | EL PASO | TX | 79912 |
| ADREIMA | P O BOX 671042 | | | | DALLAS | TX | 75267 |
| ADRIANA NAGY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ADVANCED FUSION LLC | P.O. BOX 29238 | | | | SAN ANTONIO | TX | 78229 |
| ADVANCED MEDICAL PARTNERS, INC | PO BOX 95333 | | | | GRAPEVINE | TX | 76099-9732 |
| ADVANCED PEST CONTROL SERVICES | | | | | | | |
| ADVANCED PEST CONTROL SERVICES LLC | PO BOX 681 | | | | PEARL RIVER | LA | 70452-0681 |
| ADVANCED PEST CONTROL SERVICES, LLC | | | | | | | |
| ADVANCED REIMBURSEMENT MANAGEMENT | P O BOX 671042 | | | | DALLAS | TX | 75267 |
| ADVANCED STERILIZATION PRODUCTS (JNJ) | P.O. BOX 406663 | | | | ATLANTA | GA | 30384-6663 |
| ADVANTAGE FIRE SPECIALISTS, LLC | PO BOX 415 | | | | PONCHATOULA | LA | 70454 |
| ADVANTAGE MEDICAL PROFESSIONALS LLC | 3340 SEVERN AVE SUITE 230 | | | | METAIRIE | LA | 70002 |
| ADVANTAGE NURSING SERVICES, INC. | | | | | | | |
| ADVERTISER'S DYNAMIC SERVICES CO. INC | 15000 E. BELTWOOD PARKWAY | | | | ADDISON | TX | 75001 |
| ADVISORY BOARD COMPANY | PO BOX 79461 | | | | BALTIMORE | MD | 21279 |
| ADVOCATE | 7290 BLUEBONNET BLVD | | | | BATON ROUGE | LA | 70810 |
| AEGIS SCIENTIFIC INC | P.O. BOX 16378 | | | | PHILADELPHIA | PA | 19114 |
| AESCULAP (SPINE) | 3773 CORPORATE PARKWAY | | | | CENTER VALLEY | PA | 18034 |
| AESCULAP IMPLANT SYSTEMS, LLC | PO BOX 780391 | | | | PHILADELPHIA | PA | 19178-0391 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AETNA | P.O. BOX 14079 | | | | LEXINGTON | KY | 40512 |
| AETNA | 29408 RELIABLE PARKWAY | MAIL STOP U23S | | | CHICAGO | IL | 60686 |
| AETNA | 151 FARMINGTON AVENUE | | | | HARTFORD | CT | 06156 |
| AETNA BETTER HEALTH OF LOUISIANA | 2400 VETERANS MEMORIAL BLVD STE 200 | | | | KENNER | LA | 70062 |
| AFCO | P.O. BOX 4795 | | | | CAROL STREAM | IL | 60197-4795 |
| AFFILIATED COMPUTER SERVICES | P.O. BOX 201322 | | | | DALLAS | TX | 75320-1322 |
| AFLAC | 1932 WYNNTON RD | | | | COLUMBUS | GA | 31999 |
| AFLAC GROUP INSURANCE | POST OFFICE BOX 84069 | | | | COLUMBUS | GA | 31908-4069 |
| AGNES FOTO | 220 DRIFTWOOD | | | | MANDEVILLE | LA | 70448 |
| AHC INC | 10002 BATTLEVIEW PARKWAY | | | | MANASSAS | VA | 20109 |
| AHECS FOR A HEALTHY LOUISIANA | 1302 JW DAVIS DRIVE | | | | HAMMOND | LA | 70403 |
| AHIMA SEMINARS | DEPT 77-6331 | | | | CHICAGO | IL | 60678-6331 |
| AHRA: ASSOCIATION F MEDICAL IMAGING MGMT | 490B BOSTON POST RD | SUITE 200 | | | SUDBURY | MA | 01776 |
| AICPA | P.O. BOX 25825 | | | | LEHIGH VALLEY | PA | 18002-5825 |
| AIM INTERIOR CONTRACTOR, INC. | 36420 PINE STREET EXT | | | | PEARL RIVER | LA | 70452 |
| AIMEE D SAUCIER | 742 KOME DRIVE | | | | DIAMONDHEAD | MS | 39525 |
| AIR LIQUIDE | PO BOX 301046 | | | | DALLAS | TX | 75303-1046 |
| AIR LIQUIDE HEALTHCARE | PO BOX 301046 | | | | DALLAS | TX | 75303-1046 |
| AIR LIQUIDE HEALTHCARE AMERICA CORPORATION | | | | | | | |
| AIRCAST INCORPORATED | POB 12217N | | | | NEWARK | NJ | 71915 |
| AIRE-MASTER OF THE GULF SOUTH | P.O. BOX 2601 | | | | MANDEVILLE | LA | 70470-2601 |
| AIRFLOW DIRECTION, INC. | 19 JEFFERSON AVENUE | | | | SAUGUS | MA | 01906 |
| AIRGAS GULF STATES | PO BOX 676015 | | | | DALLAS | TX | 75267-6015 |
| AIV, INC | 7485 SHIPLEY AVENUE | | | | HARMANS | MD | 21077 |
| AKESIS CAPITAL, LLC | | | | | | | |
| AKORN, INC | 1925 WEST FIELD COURT | SUITE 300 | | | LAKE FOREST | IL | 60045 |
| ALABAMA DOOR SYSTEMS | 5640 CLIFFORD CIRCLE | SUITE A | | | BIRMINGHAM | AL | 35210-5413 |
| ALACK REFRIGERATION COMPANY,INC. | 1010 WEST COLEMAN AVE | | | | HAMMOND | LA | 70403 |
| ALAN KARCHER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALAN WEEMS, MD | 6040 HWY 434 SUITE 200 | | | | LACOMBE | LA | 70445 |
| ALANA ROCHE | 922 WINONA DRIVE | | | | MANDEVILLE | LA | 70471 |
| ALARM AND SECURITY TECHNOLOGIES | 70457 HIGHWAY 21 SUITE 107 | | | | COVINGTON | LA | 70433 |
| ALBERT JAY HORNUNG | 4 PAR DRIVE | | | | LANGHORNE | PA | 19047 |
| ALCO SALES & SERVICE CO. | 6851 HIGH GROVE BLVD | | | | BURR RIDGE | IL | 60527 |
| ALCON LABORATORIES INC | PO BOX 677775 | | | | DALLAS | TX | 75267-7775 |
| ALEAMAN, LLC | 230 KISSENA PARK COURT | | | | COVINGTON | LA | 70433 |
| ALERE INFORNMATICS, INC. | PO BOX 845849 | | | | BOSTON | MA | 22845 |
| ALERE NORTH AMERICA, INC | P.O. BOX 846153 | | | | BOSTON | MA | 22846 |
| ALERE TOXICOLOGY SERVICES, INC | P.O. BOX 654075 | | | | DALLAS | TX | 75265-4075 |
| ALERT SAFETY AND TRAINING LLC | 469 F Z GOSS RD | | | | PICAYUNE | MS | 39466 |
| ALEX FERRER | 28282 EVELYN DRIVE | | | | LACOMBE | LA | 70445 |
| ALEX WILLIAMS | 210 EAST AUGUSTA LANE | | | | SLIDELL | LA | 70458 |
| ALEXIS CARROLL | 23027 INDIAN RIDGE ROAD | | | | PICAYUNE | MS | 39466 |
| ALI AMKIEH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALI AMKIEH MD | | | | | | | |
| ALI AMKIEH, MD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALI M AMKIEH, M.D. | 354 STONEHAVEN DRIVE | | | | MANDEVILLE | LA | 70471 |
| ALICE DUCRE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALICE HENDRIX | 69670 RACEHORSE ROAD | | | | PEARL RIVER | LA | 70452 |
| ALICE MCKENNA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALICE RILEY | 829 ASBURY DRIVE #1 | | | | MANDEVILLE | LA | 70471 |
| ALICE WALLS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALICIA BERMUDEZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALICIA WALKER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALIMED INC. | PO BOX 9135 | | | | DEDHAM | MA | 20279-0135 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| ALISON TROULLIER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALL AMERICAN GREASE SERVICES | P.O. BOX 1007 | | | | KENNER | LA | 70063-1007 |
| ALL AMERICAN GREASE SERVICES & JGT ACQUISITION CO. | | | | | | | |
| ALL STAR ELECTRIC INC | 1208 BEET STREET | | | | LAPLACE | LA | 70068 |
| ALL TEMP REFRIGERATION | PO BOX 6795 | | | | METAIRIE | LA | 70009-6795 |
| ALLEGHENY PRODUCTS, INC | PO BOX 1382 | | | | SHADY SPRING | WV | 25918 |
| ALLEGRA BENTLEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALLEN & FREDERICK | 430 N. JEFFERSON ST | | | | COVINGTON | LA | 70433 |
| ALLEN LOCK & SAFE CO | PO BOX 3314 | | | | SLIDELL | LA | 70459 |
| ALLEN MEDICAL SYSTEMS | 100 DISCOVERY WAY | | | | ACTON | MA | 01720 |
| ALLEN WEEMS | 64040 HWY 434 | SUITE 200 | | | LACOMBE | LA | 70445 |
| ALLERGAN USA INC | 12975 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0129 |
| ALLIANCE ONE, LLC | PO BOX 34 | | | | BRATTLEBORO | VT | 53020 |
| ALLIED ELECTRONICS, INC | 7151 JACK NEWELL BLVD SOUTH | | | | FORT WORTH | TX | 76118 |
| ALLIED PAPER CO | 5700 PLAUCHE COURT | | | | HARAHAN | LA | 70123 |
| ALLIED WASTE | P.O. BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 |
| ALLISON A KELLY | 3870 ST ELISABETH SQ | | | | DULUTH | GA | 30096 |
| ALLISON CONNELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALLISON ROME | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALLISON SNOW | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALLISON TROULLIER | 147 TRAFAGLAR SQ | | | | SLIDELL | LA | 70461 |
| ALLOSOURCE | 6278 S. TROY CIRCLE | | | | ENGLEWOOD | CO | 80111 |
| ALLSCRIPTS HEALTHCARE, LLC | 24630 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 |
| ALLSTATE | PO BOX 2589 | | | | OMAHA | NE | 68103-2589 |
| ALLYSON SCHULZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ALMO TAYLOR | 813 ASHVILLE DR | | | | SLIDELL | LA | 70458 |
| ALN INTERNATIONAL INC | 7320 NW 12TH ST STE 104 | | | | MIAMI | FL | 33126-1913 |
| ALPHA EPSILON DELTA | 10010 HILLYARD AVE | | | | BATON ROUGE | LA | 70809 |
| ALPHA OFFICE & EDUCATIONAL, INC. | PO BOX 408 | 218 MEHLE AVENUE | | | ARABI | LA | 70032 |
| ALPHA SOURCE INC. | PO BOX 8811 | | | | CAROL STREAM | IL | 60197-8811 |
| ALPHAGRAPHICS | 9129 MONROE ROAD | SUITE 125 | | | CHARLOTTE | NC | 28270 |
| ALPHATEC SPINE | PO BOX 122005 | | | | DALLAS | TX | 75312-2005 |
| ALSCO | PO BOX 12625 | | | | PENSACOLA | FL | 32591 |
| ALSTON & BIRD LLP | ATTN SAGE M. SIGLER | 1201 W PEACHTREE ST | | | ATLANTA | GA | 30309-3424 |
| ALSTON & BIRD LLP | ATTN GRANT T. STEIN | 1201 W PEACHTREE ST | | | ATLANTA | GA | 30309-3424 |
| ALSTON & BIRD LLP | ATTN DAVID A. WENDER | 1201 W PEACHTREE ST | | | ATLANTA | GA | 30309-3424 |
| ALTIVA CORPORATION | 9800 I SOUTHERN PINES BLV | | | | CHARLOTTE | NC | 28273 |
| ALTRA MEDICAL | 9743 SAGO POINT DRIVE | | | | LARGO | FL | 33777 |
| ALTUS PARTNERS LLC | 5149 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 |
| ALVA LAMARQUE | 1105 3RD AVENUE | | | | PICAYUNE | MS | 39466 |
| ALVIN S. CHAPMAN | 203 NORTH HOLIDAY DRIVE | | | | SLIDELL | LA | 70461 |
| AMA | P.O. BOX 4198 | | | | CAROL STREAM | IL | 60197-9788 |
| AMANDA AUTIN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMANDA CALLAIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMANDA CORCORAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMANDA CRAFT | #4 BAHAM ROAD | | | | PICAYUNE | MS | 39466 |
| AMANDA ERWIN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMANDA RASNIC | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMANDA REYNOLDS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMANDA SANDERS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMANDA SLAYDON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMANDA WHITE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMATEUR ELECTRONIC SUPPLY | 5710 W GOOD HOPE ROAD | | | | MILWAUKEE | WI | 53223 |
| AMBER CONNERS | 65 EAST PINEWOOD DRIVE | | | | SLIDELL | LA | 70458 |
| AMBER CRYER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBER KRUEBBE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMBER PUMA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMBER SMITH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMBER TOWNSEND | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMBER WEIR | 273 PLACE ST JEAN | | | | COVINGTON | LA | 70433 |
| AMBLER SURGICAL, LLC | 404 GORDON DRIVE | | | | EXTON | PA | 19341 |
| AMCON CONTROLS - LA, LLC | 5401 JEFFERSON HWY. | SUITE G | | | HARAHAN | LA | 70123 |
| AMEDICA CORP | 615 ARAPEEN DRIVE | SUITE 302 | | | SALT LAKE CITY | UT | 84108 |
| AMEDITECH | 8638 53RD AVENUE | SUITE 100 | | | SLUSHING | NY | 11373 |
| AMERICAN ACADEMY OF HOSPICE & PALLIATIVE | 8735 W. HIGGINS ROAD | SUITE 300 | | | CHICAGO | IL | 60631 |
| AMERICAN ACADEMY OF PHYSICAL MEDICINE AN | 9700 W BRYN MAWR RD SUITE 200 | | | | ROSEMONT | IL | 60018 |
| AMERICAN ALTERNATIVE INSURANCE CORPORATION | | | | | | | |
| AMERICAN ART RESOURCES, INC. | PO BOX 4575 | | | | HOUSTON | TX | 77210 |
| AMERICAN ASSOC OF CRITICAL CARE NURSE | 101 COLUMBIA | | | | ALISO VIEJO | CA | 92656 |
| AMERICAN ASSOC OF NEUROLOGICAL SURGEONS | 38780 EAGLE WAY | | | | CHICAGO | IL | 60678-1387 |
| AMERICAN ASSOC OF NEUROSURGEONS | 5550 MEADOWBROOK DRIVE | | | | ROLLING MEADOWS | IL | 60008 |
| AMERICAN ASSOCIATION OF BLOOD BANKS | 8101 GLENBROOK ROAD | | | | BETHSEDA | MD | 20814 |
| AMERICAN BOARD OF NEUROLOGICAL SURGERY | 245 AMITY ROAD #208 | | | | WOODBRIDGE | CT | 06525 |
| AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION (ACCF) | | | | | | | |
| AMERICAN COLLEGE OF CARDIOLOGY-NCDR | PO BOX 79231 | | | | BALTIMORE | MD | 21279-0231 |
| AMERICAN COLLEGE OF CARDIOVASCULAR AD | PO BOX 7065 | | | | LAWRENCE | KS | 66044 |
| AMERICAN COLLEGE OF CHEST PHYSICIANS | 3300 DUNDEE ROAD | | | | NORTHBROOK | IL | 60062 |
| AMERICAN COLLEGE OF EMERGENCY PHYSICIANS | P O BOX 619911 | | | | DALLAS | TX | 75261 |
| AMERICAN COLLEGE OF HEALTHCARE EXECUT | DUES PAYMENT PROCESSING | PO BOX 4797 | | | CAROL STREAM | IL | 60197-4797 |
| AMERICAN COLLEGE OF PHYSICIANS | P.O. BOX 13565 | | | | PHILADELPHIA | PA | 19101-3565 |
| AMERICAN COLLEGE OF RADIOLOGY | 1891 PRESTON WHITE DRIVE | | | | RESTON | VA | 20191 |
| AMERICAN COLLEGE OF SPORTS MEDICINE | 401 W. MICHIGAN STREET | | | | INDIANAPOLIS | IN | 46202 |
| AMERICAN DIABETES ASSOCIATION | PO BOX 930850 | | | | ATLANTA | GA | 31193-0850 |
| AMERICAN DIAGNOSTIC TECHNOLOGIES, LLC | 12133 INDUSTRIPLEX BLVD. | | | | BATON ROUGE | LA | 70809 |
| AMERICAN DIETETIC ASSOCIATION | PO BOX 97215 | SUITE 2000 | | | CHICAGO | IL | 60607 |
| AMERICAN EXPRESS | PO BOX 53765 | | | | PHOENIX | AZ | 85072-9945 |
| AMERICAN FAMILY LIFE ASSURANCE COMPANY | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 |
| AMERICAN FIRST INSURANCE CO | P.O. BOX 85834 | | | | SAN DIEGO | CA | 92186-5834 |
| AMERICAN HEALTHCARE RADIOLOGY ADMINISTRA | 490B BOSTON POST RD | SUITE 200 | | | SUDBURY | MA | 01776 |
| AMERICAN HEART ASSOCIATION | GREATER SOUTHEAST AFF-A/R | P.O. BOX 4002900 | | | DES MOINES | IL | 50340-2900 |
| AMERICAN HOSPITAL ASSOCIATION | P.O. BOX 75315 | | | | CHICAGO | IL | 60675-5315 |
| AMERICAN MEDICAL SYSTEMS | 10700 BREN ROAD WEST | | | | MINNETONKA | MN | 55343 |
| AMERICAN MELANOMA FOUNDATION | 4150 REGENTS PARK ROW | | | | LA JOLLA | CA | 92037 |
| AMERICAN MOVERS LLC | 35192 OLLIE DEDON ROAD | SUITE 300 | | | KENTWOOD | LA | 70444 |
| AMERICAN NURSES ASSOCIATION | 600 MARYLAND AVENUE SW | SUITE 100 WEST | | | WASHINGTON | DC | 20024-2571 |
| AMERICAN NURSING SERVICES | P.O. BOX 974559 | | | | DALLAS | TX | 75397-4559 |
| AMERICAN ORGANIZATION OF NURSE EXECTU | 75 REMITTANCE DR. | #2592 | | | CHICAGO | IL | 60675-2592 |
| AMERICAN PAIN SOCIETY | P O BOX 3781 | | | | OAK BROOK | IL | 60522 |
| AMERICAN PANEL | 5800 SE 78TH STREET | | | | OCALA | FL | 34472 |
| AMERICAN PROFICIENCY INSTITUTE | 1159 BUSINESS PARK DR | | | | TRAVERSE CITY | MI | 49686 |
| AMERICAN PROGRAM MANAGEMENT LL | | | | | | | |
| AMERICAN PROGRAM MANAGEMENT, LLC | 103 CONTINENTAL PLACE | SUITE 100 | | | BRENTWOOD | TN | 37027 |
| AMERICAN PUBLIC HEALTH ASSOCIATION | P.O. BOX 933019 | | | | ATLANTA | GA | 31193-3019 |
| AMERICAN SOCIETY OF BREAST SURGEONS | 5950 SYMPHONY WOODS ROAD | SUITE 212 | | | COLUMBIA | MD | 21044 |
| AMERICAN SOCIETY OF ECHOCARDIOGRAPHY | 2100 GATEWAY CENTRE BLVD. | SUITE 310 | | | MORRISVILLE | NC | 27560 |
| AMERICAN SOCIETY OF INTERVENTIONAL PAIN | PHYSICIANS | 81 LAKEVIEW DR. | | | PADUCAH | KY | 42001 |
| AMERICAN SOCIETY OF PARENTERAL & ENTE | NUTRITION | P.O. BOX 75415 | | | BALTIMORE | MD | 21275 |
| AMERICAN SOCIETYOF NUCLEAR CARDIOLOGY | 4340 EAST-WEST HIGHWAY | SUITE 1120 | | | BETHESDA | MD | 20814 |
| AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8004 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN WEST MEDICAL CO INC | 10645 LACKMANROAD | | | | LENEXA | KS | 66219 |
| AMERICORP FINANCIAL LLC | P. O. BOX 633559 | | | | CINCINNATI | OH | 45263 |
| AMERIDOSE, LLC | PO BOX 4140 | | | | WOBURN | MA | 18884 |
| AMERIHEALTH CARITAS LOUISIANA INC. | COST SETTLEMENT REMIT | 10000 PERKINS ROWE, BLOCK G, 4TH FL. | | | BATON ROUGE | LA | 70810 |
| AMERIMED CONSULTING | 5001 STATESMAN DRIVE | | | | IRVING | TX | 75063-2414 |
| AMERISOURCE BERGEN DRUG CORPORATION | | | | | | | |
| AMERISOURCEBERGEN | P.O. BOX 676380 | | | | DALLAS | TX | 75267-6380 |
| AMES COLOR FILE | 2221 CENTURY CIRCLE | | | | IRVING | TX | 75062 |
| AMNIOX MEDICAL, INC. | 2849 PACES FERRY RD | SUITE 750 | | | ATLANTA | GA | 30339 |
| AMPLATZER MEDICAL SALES CORPORATION | 5050 NATHAN LANCE N | | | | PLYMOUTH | MN | 55442 |
| AMSAN | PO BOX 404468 | | | | ATLANTA | GA | 30384-4468 |
| AMSCO | 27505 RIDGEROAD | | | | DAMASCUS | MD | 20872 |
| AMSTERDAM PRINTING & LITHO | 166 WALLINS CORNERS ROAD | | | | AMSTERDAM | NY | 12010 |
| AMY CORMIER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMY DREZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMY GATTI | 2056 TIMBERCREEK LANE | | | | MANDEVILLE | LA | 70445 |
| AMY HARMON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMY L. AUSTIN KINLER | 68421 JANICE AVE. | | | | COVINGTON | LA | 70433 |
| AMY LANG | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMY MOODY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMY PIAZZA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMY ST. ROMAIN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AMY VAPPIE | 112 HONEYWOOD DR. | | | | SLIDELL | LA | 70461-6001 |
| ANDREA CHISHOLM | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANDREA FRANKS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANDREA GARDNER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANDREA WELLS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANDREW GUILBEAU, JR | 80351 MEADOWLARK LOOP | | | | BUSH | LA | 70431 |
| ANDREW HILBERT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANDREW RAPP TRANCHINA | | | | | | | |
| ANDREW SCHUY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANDY COLEMAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANGEL POCHE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANGELA ANDERSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANGELA ANDERSON | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| ANGELA CUTRER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANGELA DARBY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANGELA HERLEIKSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANGELA INGRAM | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANGELA MOLESKI | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANGELA MURDOCK | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANGELIC BERTACCI | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANGELINA EZEL | 353 ALBERT PRINCE ROAD | | | | CARRIERE | MS | 39426-8581 |
| ANGELINA SON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANGELO'S LAWN - SCAPE | P.O. BOX 86715 | | | | BATON ROUGE | LA | 70879 |
| ANGELO'S LAWNSCAPE OF LOUISIANA, INC. | P.O. BOX 86715 | | | | BATON ROUGE | LA | 70879 |
| ANGIE KELLY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANGIODYNAMICS | PO BOX 1549 | | | | ALBANY | NY | 12201-1549 |
| ANGIOSCORE, INC | LBX #774588 | 4588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 |
| ANI PROPERTIES, LLC | 9 IBIS LANE | | | | MANDEVILLE | LA | 70471 |
| ANIL PATEL CSA | | | | | | | |
| ANILKUMAR PATEL | | | | | | | |
| ANISH THOMAS | 1029 PLEASANT ST. #7 | | | | WORCESTER | MA | 01602 |
| ANN MARIE BROWN | 114 W. SYCAMORE ROAD | | | | PICAYUNE | MS | 39466 |
| ANN ROHLINGER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



**In re: LMCHH PCP LLC,** *et al.*

Consolidated Creditor Matrix

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANN SCOTT | 110 DOUBLOON DRIVE | | | | SLIDELL | LA | 70451 |
| ANN SMITH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANNA HAWKINS | 949 CHEVREUIL ST. | | | | MANDEVILLE | LA | 70448 |
| ANNA NAVARRETE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANNA RUSSO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANNADELE'S | 71495 CHESTNUT STREET | | | | COVINGTON | LA | 70433 |
| ANNETTE DUCRE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANNETTE DUCRE | 1101 COLBERT ST | LOT 26 | | | MANDEVILLE | LA | 70448 |
| ANNETTE MONROE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANNETTE MONROE | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| ANNETTE SMITH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANNETTE STUART | 11146 S JAKE TALLEY | | | | BOGALUSA | LA | 70427 |
| ANNMARIE BARNES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANSPACH EFFORT, INC. | PO BOX 32639 | | | | PALM BEACH GARDENS | FL | 33420 |
| ANTHONY CAROLLO | 3009 KAREN DR. | | | | CHALMETTE | LA | 70043 |
| ANTHONY MORALES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANTHONY NUCCIO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ANTIMICROBIAL THERAPY INC. | P.O. BOX 70 | 229 MAIN STREET | | | HYDE PARK | VT | 05655 |
| ANTOINETTE DUPREE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| AORN | 2170 S. PARKER ROAD | SUITE 300 | | | DENVER | CO | 80231 |
| AOSPINE INTERNATIONAL | CLAVADELERSTRASSE 8 | | | 7270 DAVOS PLATZ SWITZERLAND | | | |
| APIC | P O BOX 79502 | | | | BALTIMORE | MD | 21279-0502 |
| APOLLO ENDOSURGERY, INC. | 32663 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0326 |
| APOTHECARY PRODUCTS, INC. | 11750 12TH AVE. S. | | | | BURNSVILLE | MN | 55337 |
| APPLETON MEDICAL SERVICES, INC | 118 NORTH MAIN ST | | | | SAINT CHARLES | MO | 63301 |
| APPLETREE | 555 SAINT TAMMANY ST | | | | BATON ROUGE | LA | 70806 |
| APPLIED | 1221 B CALIFORNIA LANE | | | | ARLINGTON | TX | 76015 |
| APPLIED CARDIAC SYSTEMS, INC | 22912 EL PACIFICO | | | | LAGUNA HILLS | CA | 92653 |
| APPLIED MEDICAL RESOURCES | PO BOX 3511 | | | | CAROL STREAM | IL | 60132-3511 |
| APPRIVER LLC | 1101 GULF BREEZE PARKWAY | SUITE 200 | | | GULF BREEZE | FL | 32561 |
| APRIL ESCHETE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| APRIL LUSCY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| APRIL NAVARRE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ARAMARK CTS | PO BOX 978839 | | | | DALLAS | TX | 75397-8839 |
| ARAMARK HEALTHCARE TECHNOLOGIES | | | | | | | |
| ARC MEDICAL, INC. | PO BOX 126 | | | | TUCKER | GA | 30084 |
| ARCH WIRELESS | PO BOX 660770 | | | | DALLAS | TX | 75266 |
| ARCHWAY APOTHECARY, LLC | 2190 MANTON DR. | | | | COVINGTON | LA | 70433 |
| ARCO COMMERCIAL SERVICES, INC. | 17420 HWY 190 EAST | SUITE 100 | | | HAMMOND | LA | 70401 |
| ARGENT HEALTHCARE FINANCIAL SERVICES | 6440 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 |
| ARGON MEDICAL DEVICES, INC | P.O. BOX 840430 | | | | DALLAS | TX | 75284-0430 |
| ARISTOTLE CORPORATION | 901 JANESVILLE AVENUE | | | | FORT ATKINSON | WI | 53538 |
| ARIZANT HEALTHCARE INC | 10393 W. 70TH STREET | | | | EDEN PRAIRIE | MN | 55344 |
| ARJOHUNTLEIGH | | | | | | | |
| ARJOHUNTLEIGH, INC | PO BOX 644960 | | | | PITTSBURGH | PA | 15264 |
| ARMAMENTARIUM | 22317 GOSLING RD | | | | SPRING | TX | 77389 |
| ARMAMENTARIUM INC | 15510 SILVER RIDGE | | | | HOUSTON | TX | 77090 |
| ARMSTRONG MEDICAL INDUSTRIES, INC | P.O. BOX 700 | | | | LINCOLNSHIRE | IL | 60069 |
| ARP INTEGRATED SERVICES | 210 LIGHTHOUSE LANE | | | | BRANDON | MS | 39047 |
| ARRIS BRUNET | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ARROW INTERNATIONAL (OPTIFREIGHT) | P.O. BOX 60519 | | | | CHARLOTTE | NC | 28260 |
| ARROW SI | P.O. BOX 4869 | DEPARTMENT #145 | | | HOUSTON | TX | 77210 |
| ARROW/WALRUS | PO BOX 2937 | | | | WOBURN | MA | 18881 |
| ART 'A LACOMBE | P.O. BOX 783 | | | | LACOMBE | LA | 70445 |
| ARTESIA | 21516 HWY.36 | | | | ABITA SPRINGS | LA | 70420 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHREX | PO BOX 403511 | | | | ATLANTA | GA | 30384-3511 |
| ARTHROCARE MEDICAL CORPORATION | P O BOX 844161 | | | | DALLAS | TX | 75284 |
| ARTHROSURFACE INC | 28 FORGE PARKWAY | | | | FRANKLIN | MA | 02038 |
| ARTHUR DAVIS | 526 NORMANDY DRIVE | | | | FOLSOM | LA | 70437 |
| ARTHUR L. DAVIS PUBLISHING AGENCY INC | 517 WASHINGTON ST | P.O. BOX 216 | | | CEDAR FALLS | IA | 50613 |
| ARTMASTERS SCREEN PRINTING | 335 N FLORIDA STREET | | | | COVINGTON | LA | 70433 |
| ARVIND GOPAL | 1051 GAUSE BLVD #270 | | | | SLIDELL | LA | 70458 |
| ASAHI INTECC USA, INC | 2500 RED HILL AVE. SUITE 210 | | | | SANTA ANA | CA | 92705 |
| ASCENSION ROOFING, LLC | PO BOX 192 | | | | GONZALES | LA | 70707-0192 |
| ASG SECURITY | P O BOX 650837 | | | | DALLAS | TX | 75265 |
| ASHHRA | P.O. BOX 75315 | | | | CHICAGO | IL | 60675-5315 |
| ASHLEE BOUDREAUX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ASHLEE THOMPSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ASHLEY GAMBOA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ASHLEY GENUSA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ASHLEY GONSOULIN | 101 CONRAD CIRCLE | | | | SLIDELL | LA | 70460 |
| ASHLEY NGUYEN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ASHLEY RICE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ASHLEY STIGER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ASHLI PIERRE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ASHLIE PAYNE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ASI BUSINESS GROUP | 10965 SW COMMERCE CIRCLE | #F | | | WILSONVILLE | OH | 97070 |
| ASI BUSINESS GROUP | P.O. BOX 158 | | | | WILSONVILLE | OR | 97070 |
| ASI-MODULEX | 1101 24TH STREET | | | | KENNER | LA | 70062-5266 |
| ASPECT MEDICAL SYSTEMS, INC. | ONE UPLAND ROAD | | | | NORWOOD | MA | 02062 |
| ASPECT MEDICAL SYSTEMS, INC. | PO BOX 414593 | | | | BOSTON | MA | 02241-4593 |
| ASPEN | 8630 FENTON ST | SUITE 412 | | | SILVER SPRING | MD | 20910 |
| ASPEN PUBLISHERS | P.O. BOX 1130 | | | | MECHANICSBURG | PA | 17055 |
| ASPEN SURGICAL PRODUCTS INC | 3998 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0039 |
| ASSOCIATED DRUG & ALCOHOL TESTING LLC | 1630 17TH AVENUE | | | | GREELEY | CO | 80634 |
| ASSOCIATED HOSPITAL SERVICES, INC. | 7639 TOWNSEND PLACE | | | | NEW ORLEANS | LA | 70126 |
| ASSOCIATED OFFICE SYSTEMS | 400 POYDRAS ST. STE. 1700 | | | | NEW ORLEANS | LA | 70130 |
| ASSOCIATED SUPPLY COMPANY, INC. | PO BOX 94497 | | | | LAS VEGAS | NV | 89193-4497 |
| ASSOCIATION FOR HEALTHCARE FOODSERVIC | 455 SOUTH FOURTH ST | SUITE 650 | | | LOUISVILLE | KY | 40202 |
| ASSOCIATION HEALTHCARE ENVIRONMENT | PO BOX 75315 | | | | CHICAGO | IL | 60675-5315 |
| ASTORA WOMEN'S HEALTH, LLC | PO BOX 74008158 | | | | CHICAGO | IL | 60674 |
| ASTRON SOLUTIONS | 505 8TH AVE | SUITE 2200 | | | NEW YORK | NY | 10018 |
| AT&T | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR | FLR 4W | | DALLAS | TX | 75211 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 |
| AT&T | PO BOX 6575 | | | | CAROL STREAM | IL | 60197-6575 |
| AT&T COMMUNICATION SYSTEMS | | | | | | | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 |
| ATHENA HEALTH | P.O. BOX 415615 | | | | BOSTON | MA | 22415 |
| ATHENA MASSETT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ATHENA MASSETT | 64030 HWY 434 | | | | LACOMBE | LA | 70445 |
| ATLANTA MARRIOTT MARQUIS | 265 PEACHTREE CENTER AVE. | | | | ATLANTA | GA | 30303 |
| ATLANTIC RADIO TELEPHONE, INC. | 2495 NW 35TH AVE | | | | MIAMI | FL | 33142 |
| ATLAS HOSE & GASKET CO, LLC | 1010 ST MARY STREET | | | | NEW ORLEANS | LA | 70130 |
| ATLAS SPINE(VERTIFLEX) | 1555 JUPITER PARK DR #4 | | | | JUPITER | FL | 33458 |
| ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP | PO BOX 650205 | | | DALLAS | TX | 75265 |
| ATMOS ENERGY CORPORATION | PO BOX 790311 | | | | ST. LOUIS | MO | 63179-0311 |
| ATMOS ENERGY LOUISIANA | PO BOX 790311 | | | | ST LOUIS | MO | 63179 |
| ATMOSPHERE MOVERS INC | 2001 HWY 190 EAST SERVICE | | | | COVINGTON | LA | 70433 |
| ATRICURE, INC. | DEPT CH 19447 | | | | PALATINE | IL | 60055-9447 |
| ATRICURE, INC. | | | | | | | |



**In re: LMCHH PCP LLC, _et al._**

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATRICURE, LLC | DEPT CH 19447 | | | | PALATINE | IL | 60055-9447 |
| ATRIUM MEDICAL CORPORATION | PO BOX 842888 | | | | BOSTON | MA | 22842 |
| ATS MEDICAL, INC. | 3905 ANNAPOLIS LANE | N SUITE 105 | | | PLYMOUTH | MN | 55447 |
| ATS, INC | P O BOX 270 | | | | PEARL RIVER | NY | 10965 |
| ATTAWAY'S AWARD CENTER | 3499 PONTCHARTRAIN DRIVE | SUITE 1 | | | SLIDELL | LA | 70458 |
| AUBURN UNIVERSITY | DISTANCE LEARNING | PETRIE ANNEX | | | AUBURN | AL | 36849-5611 |
| AUDIBEL HEARING HEALTHCARE | 8754 GOODWOOD BLVD | | | | BATON ROUGE | LA | 70806 |
| AUDIBLE HEARING(STROUD HEARING) | 8754 GOODWOOD BLVD | | | | BATON ROUGE | LA | 70806-7915 |
| AUDIO VISUAL SERVICES GROUP, INC. | 1700 E. GOLF ROAD SUITE 400 | | | | SCHAUMBURG | IL | 60173 |
| AUNT SALLY'S PRALINE SHOPS | 2831 CHARTRES STREET | | | | NEW ORLEANS | LA | 70117 |
| AUSTIN MEDICAL DESIGN, LLC | 11011 WATCHFUL FOX DRIVE | | | | AUSTIN | TX | 78748 |
| AUTO SHAM, INC. | W164 N9221 WATER STREET | | | | MENOMEE FALLS | WI | 53051 |
| AUTOMATED CONTROL SYSTEM | P.O. BOX 9566 | | | | METAIRIE | LA | 70055 |
| AUTOMATED MEDICAL PRODUCTS CORP. | PO BOX 2508 | | | | EDISON | NJ | 08818 |
| AUTOMATIC ACCESS | 1447 WEST LINDBERG DRIVE | SUITE 203 | | | SLIDELL | LA | 70458 |
| AVAYA, INC. | P.O. BOX 5332 | | | | NEW YORK | NY | 10087-5332 |
| AVENTIS PASTEUR | DISCOVERY DRIVE | | | | SWIFTWATER | PA | 18370-0187 |
| AVINGER, INC | 400 CHESAPEAKE DRIVE | | | | REDWOOD CITY | CA | 94063 |
| AVIS KING | 1394 PALESTEIN RD | APT B | | | PICAYUNE | MS | 39466 |
| AXOGEN CORPORATION | 13631 PROGRESS BLVD STE 400 | | | | ALACHUA | FL | 32615 |
| AZTEC SECURITY PRODUCTS | 2487 S GILBERT ROAD | | | | GILBERT | AZ | 85295 |
| B & L FARMS | 1001 FLORIDA AVE | | | | SLIDELL | LA | 70458 |
| B BRAUN INTERVENTIONAL SYSTEMS INC. | PO BOX 780412 | | | | PHILADELPHIA | PA | 19178-0412 |
| B BRAUN MEDICAL INC. | PO BOX 780433 | | | | PHILADELPHIA | PA | 19178-0433 |
| B&L ENGINEERING | 1901 CARNEGIE AVE. | SUITE Q | | | SANTA ANA | CA | 92705 |
| B.E. SMITH INTERIM SERVICE, INC. | DEPARTMENT 300 | P. O. BOX 219241 | | | KANSAS CITY | MO | 64121-9241 |
| BACKYARD PRINTING | 1060 ELMER STREET | | | | MANDEVILLE | LA | 70448 |
| BACTERIN INTERNATIONAL, INC | 664 CRUISER LANE | | | | BELGRADE | MT | 59714 |
| BAKER & MCKENZIE LLP | 2300 TRAMMELL CROW CENTER | 2001 ROSS AVENUE | | | DALLAS | TX | 75201 |
| BAKER DONELSON | P.O. BOX 190613 | | | | NASHVILLE | TN | 37219 |
| BAKER HEALTHCARE CONSULTING, INC | P.O. BOX 82058 | | | | INDIANAPOLIS | IN | 46282 |
| BAL & ASSOCIATES, LLC | 5440 MOUNES ST SUITE 110 | | | | HARAHAN | LA | 70123 |
| BALDWIN COOKE | PO BOX 312 | | | | GLOVERSVILLE | NY | 12078 |
| BAMBILYNN JORDAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BANK OF AMERICA | ATTN ANNE ROLMAN, SENIOR VICE PRESIDENT | BANKRUPTCY DEPARTMENT | 414 UNION STREET | TN1-100-04-17 | NASHVILLE | TN | 37219 |
| BANKDIRECT CAPITAL FINANCE | P.O. BOX 660448 | | | | DALLAS | TX | 75266-0448 |
| BANKERS INSURANCE COMPANY | P.O. BOX 33011 | | | | ST PETERSBURG | FL | 33733-8011 |
| BANYAN FINANCIAL, LLC | | | | | | | |
| BANYAN INTERNATIONAL CORPORATION | 2118 E. INTERSTATE 20 | | | | ABILENE | TX | 79601-6607 |
| BAR-RAY PRODUCTS, INC. | P.O. BOX 36 | 95 MONARCH STREET | | | LITTLETOWN | PA | 17340 |
| BARBARA KUSNICK | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BARBARA VAUGHAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BARBARA WEISS | PO BOX 976 | | | | LACOMBE | LA | 70445 |
| BARCODE COMMERCE INC | PO BOX 411286 | | | | CHICAGO | IL | 60641 |
| BARCODING, INC | 2220 BOSTON ST | SUITE 200 | | | BALTIMORE | MD | 21231-3205 |
| BARD / DAVOL INC | P O BOX 75767 | | | | CHARLOTTE | NC | 28275 |
| BARD / IMPRA | P O BOX 75767 | | | | CHARLOTTE | NC | 28275 |
| BARD ACCESS SYSTEMS INC | P O BOX 75767 | | | | CHARLOTTE | NC | 28275 |
| BARD ELECTROPHYSIOLOGY | PO BOX 75767 | | | | CHARLOTTE | NC | 28275 |
| BARD IMPRA INC | P.O. BOX 75767 | | | | CHARLOTTE | NC | 28275 |
| BARD MEDICAL/UROLOGICAL DIVISION | PO BOX 75767 | | | | CHARLOTTE | NC | 28275 |
| BARD PERIPHERAL VASCULAR | P.O. BOX 75767 | | | | CHARLOTTE | NC | 28275 |
| BARD PERIPHERAL VASCULAR, INC. | | | | | | | |
| BARE ROOT, INC | P.O. BOX 250 | | | | PAUMA VALLEY | CA | 92061 |



### In re: LMCHH PCP LLC, *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNETTE GROUP REALTY | 200 GREENBRIAR BLVD | | | | COVINGTON | LA | 70433 |
| BARNEY OUBRE | P.O. BOX 248 | | | | BUSH | LA | 70431 |
| BARNSTEAD INTERNATIONAL | 2555 KERPER BLVD | | | | DEBUQUE | IA | 52001 |
| BARRY FREDERICK PA | | | | | | | |
| BARRY KUSNICK | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BASIL JONES | 211 DRURY LANE | | | | SLIDELL | LA | 70460 |
| BASKETBALL OF EASTERN ST. TAMMANY | PO BOX 74 | | | | PEARL RIVER | LA | 70452 |
| BASKETRY, INC. | 12337 HIGHWAY 90 | | | | LULING | LA | 70070 |
| BASSAM WANNA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BATON ROUGE CITY CONSTABLE | PO BOX 1471 | | | | BATON ROUGE | LA | 70821 |
| BAUER GROUP, INC. | 26219 MINARET AVENUE | | | | WILTON | WI | 54670 |
| BAUSCH & LOMB - SURGICAL DIVISION | 4395 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0043 |
| BAXANO SURGICAL | HORIZON IV | 110 HORIZON DR | | | RALEIGH | NC | 27615 |
| BAXTER BIOSCIENCE | P O BOX 730531 | | | | DALLAS | TX | 75373 |
| BAXTER FENWAL DIVISION | P O BOX 730531 | | | | DALLAS | TX | 75373-0531 |
| BAXTER HEALTHCARE | | | | | | | |
| BAXTER HEALTHCARE CORP | | | | | | | |
| BAXTER HEALTHCARE CORPORATION | P O BOX 730531 | | | | DALLAS | TX | 75373-0531 |
| BAXTER HEALTHCARE CORPORATION | WILLIAM GRAHAM BUILDING 1 -2N | 25212 W ILLINOIS RT 120 | | | ROUND LAKE | IL | 60073 |
| BAXTER IV SYSTEM DIVISION | PO BOX 730531 | | | | DALLAS | TX | 75373-0531 |
| BAY INGRAM | HOST- KEY CONGRESSMAN | 1700 WEST LINDBURG | | | SLIDELL | LA | 70458 |
| BAY MOTOR WINDINGS | P.O. BOX 411 | | | | LONG BEACH | MS | 39560 |
| BAYER HEALTHCARE LLC | PO BOX 360172 | | | | PITTSBURGH | PA | 15251-6172 |
| BAYOU ADVENTURE | 27725 MAIN STREET | | | | LACOMBE | LA | 70445 |
| BAYOU INTERIORS AND FABRICS INC. | 18113 BRANCH CROSSING DR. | SUITE B | | | COVINGTON | LA | 70435 |
| BAYOU LACOMBE CHAMBER OF COMMERCE | P.O. BOX 889 | | | | LACOMBE | LA | 70445 |
| BAYOU MEDICAL REPAIR & SERVICES, LLC | 5580 CANAL BLVD. | | | | NEW ORLEANS | LA | 70124 |
| BAYOU MINI STORAGE | PO BOX 1307 | | | | LACOMBE | LA | 70445 |
| BB 1 DIAGNOSTICS | PO BOX 30728 | ACCT #0830043322 | | | LOS ANGELES | CA | 90030-0721 |
| BB&T INSURANCE SERVICES INC | 3605 GLENWOOD AVE | | | | RALEIGH | NC | 27612 |
| BC TECHNICAL, INC | 6209 GHEENS MILL ROAD | | | | JEFFERSONVILLE | IN | 47130 |
| BCBS OF ILLINOIS | 300 EAST RANDOLPH | | | | CHICAGO | IL | 60601 |
| BCBS OF LOUISIANA | P.O. BOX 98028 | | | | BATON ROUGE | LA | 70898 |
| BEACON BEHAVIORAL HEALTH | | | | | | | |
| BEACON HEALTH CORPORATION | | | | | | | |
| BEACON MEDAES LLC | DEPT 3234 | PO BOX 123234 | | | DALLAS | TX | 75312-3234 |
| BEACON MEDICAL | P O BOX 601452 | | | | CHARLOTTE | NC | 28260-1452 |
| BEAL & VOLLENWEIDER, LLC | 611 RIVER HIGHLANDS BLVD | STE A | | | COVINGTON | LA | 70433 |
| BEAU CHENE COUNTRY CLUB | P.O. BOX 760 | | | | MANDEVILLE | LA | 70470-0760 |
| BECKMAN COULTER | | | | | | | |
| BECKMAN COULTER INC. | DEPT. CH 10164 | | | | PALATINE | IL | 60055-0164 |
| BECKMAN COULTER, INC. | | | | | | | |
| BECKY HOLLIBAUGH, M.D. | 2535 SOUTH 39TH STREET | | | | LINCOLN | NE | 68506 |
| BEEBE-S TERMITE AND PEST CONTROL | 9251 RATON AVE | | | | BATON ROUGE | LA | 70814 |
| BEEKLEY CORPORATION | ONE PRESTIGE LANE | | | | BRISTOL | CT | 06010 |
| BELINDA DURAND | 500 PELICAN RIDGE COURT | | | | MADISONVILLE | LA | 70447 |
| BELINDA MATHIES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BELINDA PAGE | 29170 TUPELO DR | | | | LACOMBE | LA | 70445 |
| BELLSOUTH | PO BOX 740144 | | | | ATLANTA | GA | 30374-0144 |
| BEN BUFF | 59238 PINE DRIVE | | | | BOGALUSA | LA | 70427 |
| BEN'S LAWN CARE, LLC | PO BOX 1156 | | | | SLIDELL | LA | 70459 |
| BENDER, INC. / ISOTROL SYSTEMS | 700 FOX CHASE | | | | COATESVILLE | PA | 19320 |
| BENEDICT'S PLANTATION | 1144 N. CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 |
| BENJAMIN ACCARDO | 35670 GARDEN DR. | | | | SLIDELL | LA | 70460 |
| BENJAMIN SOUTULLO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| BENTLEY & SMART | P.O. BOX 588 | | | | FAIRFIELD | PA | 17320-0588 |
| BENTLEY & SMART, INC. | PO BOX 588 | | | | FAIRFIELD | PA | 17320 |
| BERNARD CAPELLO | 429 PLACE ST CHARLES | | | | COVINGTON | LA | 70433 |
| BERNARD DAVIS | 220 PENN CHAPEL ROAD | | | | MANDEVILLE | LA | 70471 |
| BERNARD SPIERS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BERNHARD MCC, LLC | PO BOX 7460 | | | | METAIRIE | LA | 70010 |
| BERT CHERVIS MD | | | | | | | |
| BERT LEAVEAU BOILER & HEATING CO. INC | 250 JEANETTE ST | | | | JEFFERSON | LA | 70121 |
| BERT LEAVEAU SERVICES | | | | | | | |
| BERYL DEHART | 208 PARADISE COURT | | | | MANDEVILLE | LA | 70471-8922 |
| BES INDUSTRIES,INC. | 11512 LAKE MEAD AVE #406 | | | | JACKSONVILLE | FL | 32256 |
| BEST IMPRESSIONS | 345 NORTH LEWIS AVE | | | | OGLESBY | IL | 61348 |
| BEST WAU DISPLAY | P.O. BOX 13785 | | | | NEW ORLEANS | LA | 70185-3785 |
| BETA BIOMED SERVICES | 2804 SINGLETON STREET | | | | ROWLETT | TX | 75088 |
| BETH DENNIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BETH MCQUARY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BETTER HOMES AND GARDEN | 1716 LOCUST STREET | | | | DES MOINES | IA | 50309-3023 |
| BETTER LOUISIANA HEALTHCARE - PAC | 64030 HIGHWAY 434 | | | | LACOMBE | LA | 70445 |
| BETTY FISH | 61136 FISH HATCHERY | | | | LACOMBE | LA | 70445 |
| BEVERLY MITCHELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BF FUND VII, INC. | | | | | | | |
| BIG WHEEL NOVELTIES, INC. | 2712 FLORIDA AVENUE | | | | KENNER | LA | 70062 |
| BILL FOX | 163 MORNINGSIDE DRIVE | | | | MANDEVILLE | LA | 70471 |
| BILL LARK | 149 RAVAN AVENUE | | | | NEW ORLEANS | LA | 70123 |
| BILL MCGOWAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BILLIE ALEXANDER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BILLIE BARBER | 52717 PERRY ERWIN ROAD | | | | FRANKLINTON | LA | 70438 |
| BILOXI PAPER COMPANY, INC | PO BOX 6309 | | | | DIBERVILLE | MS | 39540 |
| BIO RAD LABS | P.O. BOX 849740 | | | | LOS ANGELES | CA | 90084-9740 |
| BIO-CYCLE LLC | PO BOX 15597 | | | | FERNANDINA BEACH | FL | 32035 |
| BIO-MEDICAL APPLICATIONS OF LA, LLC | 16343 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| BIO-RHYTHMS, INC | P O BOX 231026 | | | | NEW ORLEANS | LA | 70183 |
| BIOGENNIX | 18007 SKY PARK CIRCLE | SUITE F | | | IRVINE | CA | 92614 |
| BIOMED PLUS LLC | 20354 OLD COVINGTON HWY | | | | HAMMOND | LA | 70403 |
| BIOMEDICAL CONCEPTS, INC | 801 GIROD STREET | | | | MANDEVILLE | LA | 70448 |
| BIOMEDICAL ENTERPRISES, INC | DEPT 2297 | PO BOX 122297 | | | DALLAS | TX | 75312-2297 |
| BIOMERIEUX INC | P O BOX 500308 | | | | ST LOUIS | MO | 63150-0308 |
| BIOMERIUEX | | | | | | | |
| BIOMET ORTHOPEDICS, INC. | 75 REMITTANCE DRIVE | SUITE 6931 | | | CHICAGO | IL | 60675-6931 |
| BIOMET, INC | 75 REMITTANCE DRIVE | SUITE 3283 | | | CHICAGO | IL | 60675-3283 |
| BIOSENSE WEBSTER | 5952 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 |
| BIOSTRUCTURES LLC | 3700 CAMPUS DRIVE | SUITE 204 | | | NEW PORT BEACH | CA | 92660 |
| BIOTRONIK INC | ATTN ANGELA STANFIELD | PO BOX 205421 | | | DALLAS | TX | 75320 |
| BIOTRONIK, INC. | P.O. BOX 205421 | | | | DALLAS | TX | 75320-5421 |
| BIOVENTUS LLC | PO BOX 732824 | | | | DALLAS | TX | 75373 |
| BIRCH COMMUNICATIONS | PO BOX 105066 | | | | ATLANTA | GA | 30348-5066 |
| BIVONA MEDICAL | 5700 W 23RD AVENUE | | | | GARY | IN | 46406-2617 |
| BIZ-COMM NETWORKS | 222 ERIN DR | | | | COVINGTON | LA | 70437 |
| BIZZUKA, INC. | 105 CHAPEL DRIVE | | | | LAFAYETTE | LA | 70506 |
| BJ'S WAREHOUSE | 1605 HWY 190 E | | | | HAMMOND | LA | 70401 |
| BKAT | 620 MICHIGAN AVE. NE | | | | WASHINGTON | DC | 20064 |
| BLACK BOX CORPORATION OF PENNSYLVANIA | 1000 PARK DRIVE | | | | LAWRENCE | PA | 15055 |
| BLAIR SERVICES | 325 HICKORY AVE | | | | HARAHAN | LA | 70123 |
| BLAISE ERNST | 110 TURNBERRY DRIVE | | | | COVINGTON | LA | 70433 |
| BLANCO | 38173 MORGAN GALLOWAY RD | | | | PEARL RIVER | LA | 70452 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLINDS AND SHADES PLUS | 68490 HWY 59 | | | | MANDEVILLE | LA | 70471 |
| BLOOD CENTER | P.O. BOX 919293 | | | | DALLAS | TX | 75391-9293 |
| BLOOD CENTER, THE | | | | | | | |
| BLOOD DIAGNOSTICS | PO BOX 403670 | | | | ATLANTA | GA | 30384-3670 |
| BLR AGENCY | PO BOX 36308 | | | | BIRMINGHAM | AL | 35236 |
| BLUE BELL CREAMERIES, L.P. | P.O. BOX 973601 | | | | DALLAS | TX | 75397-3601 |
| BLUE CROSS BLUE SHIELD - REFUNDS | P O BOX 98029 | | | | BATON ROUGE | LA | 70898 |
| BLUE CROSS BLUE SHIELD OF LOUISIANA | P.O. BOX 98029 | | | | BATON ROUGE | LA | 70898-9028 |
| BLUE WILLIAMS, L.L.P. | 3421 N. CAUSEWAY BLVD. | SUITE900 | | | METAIRIE | LA | 70002 |
| BLUESNAP, INC. | 800 SOUTH ST | SUITE 640 | | | WALTHAM | MA | 02453 |
| BOASSO AMERICA CORPORATION | 100 INTERMODAL DRIVE | | | | CHALMETTE | LA | 70043 |
| BOB EUTSLER VIDEO PRODUCTIONS | 9729 ROBIN LANE | | | | RIVER RIDGE | LA | 70123 |
| BOBBIE CALANDRO | 109 BEAU CHASSE | | | | MANDEVILLE | LA | 70471 |
| BOBBY POPE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BOBIE ROBERTS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BOGALUSA SPORTS ASSOCIATION | PO BOX 1286 | | | | BOGALUSA | LA | 70427 |
| BOLDEN TRANSPORTATION SERVICES INC | PO BOX 5746 | | | | SLIDELL | LA | 70469-5746 |
| BONNIE ARGEANTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BONNIE LIBBEY | 61134 WEST SPRING MILL DR | | | | LACOMBE | LA | 70445 |
| BONNIE O. AGUILAR | 522 OAK ALLEY DRIVE | | | | PEARL RIVER | LA | 70452 |
| BONNIE STEPHENS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BONNYBRITE | | | | | | | |
| BOOMERANG | 847 COLLINS BLVD. | | | | COVINGTON | LA | 70433 |
| BORDEN MILK PRODUCTS LLC | P.O. BOX 972431 | | | | DALLAS | TX | 75397-2431 |
| BORDER ARCHITECTS, INC. | 67159 INDUSTRY LANE | SUITE C | | | COVINGTON | LA | 70433 |
| BOSS INSTRUMENTS LTD., INC. | 104 SOMMERFIELD DRIVE | | | | GORDONSVILLE | VA | 22942 |
| BOSTON SCIENTIFIC | | | | | | | |
| BOSTON SCIENTIFIC (OPTIFREIGHT CLIENT) | PO BOX 951653 | | | | DALLAS | TX | 75395-1653 |
| BOSTON SCIENTIFIC (OPTIFREIGHT CLIENT) | ATTN CHRIS WILLIAMS | PO BOX 951653 | | | DALLAS | TX | 75395 |
| BOSTON SCIENTIFIC CORPORATION | | | | | | | |
| BOTTOM LINE CONSULTING | 5251-18 JOHN TYLER HWY. | | | | WILLIAMSBURG | VA | 23185 |
| BOTTOMLINE TECHNOLOGIES | PO BOX 83050 | | | | WOBURN | MA | 18133 |
| BOULE'S PRIME HOUSE | 1202 N HWY 190 | | | | COVINGTON | LA | 70433 |
| BOUND TREE MEDICAL LLC. | P.O. BOX 8023 | | | | DUBLIN | OH | 43016 |
| BRACCO DIAGNOSTICS INC | PO BOX 978952 | | | | DALLAS | TX | 75397-8952 |
| BRAD TAYLOR | P.O. BOX 310 | | | | NOME | AK | 99762 |
| BRADLEY C BANKS ESTATE | 71095 WHISKEY OAKS LANE | | | | COVINGTON | LA | 70433 |
| BRADLEY GRAY | 56 REX AVENUE | | | | MADISONVILLE | LA | 70447 |
| BRADLEY STRINGER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRADLEY STRINGER | 136 WOODCREST DRIVE | | | | SLIDELL | LA | 70458 |
| BRADLEY SULLIVAN | 2124 EMPIRE PL. | | | | TERRYTOWN | LA | 70056 |
| BRANDIE SEANER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRANDON FREEMAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRELYNN WITTY | 64 JUNIPER COURT | | | | MANDEVILLE | LA | 70471 |
| BRENDA DEBRAM | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRENDA MIRAMON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRENDA SULLIVAN | 77452 HWY 21 | | | | COVINGTON | LA | 70435 |
| BRENDAN'S AIR CONDITIONING & HEATING | 64290 HWY 41 | | | | PEARL RIVER | LA | 70452 |
| BREVIS | 225 WEST 2855 SOUTH | | | | SALT LAKE CITY | UT | 84115 |
| BRIAN ARMOND | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRIAN ARMOND | 148 MORROW DRIVE | | | | SLIDELL | LA | 70461 |
| BRIAN BAUDEAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRIAN COMENGE/PEPPERIDGE FARM | 207 KISSENA PARK COURT | | | | COVINGTON | LA | 70435 |
| BRIAN COOKMAN | 1418 VIOLA ST | | | | MANDEVILLE | LA | 70448 |
| BRIAN DIODENE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| BRIAN GALOFARO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRIAN GALOFARO | 70411 HWY. 21 | | | | COVINGTON | LA | 70433 |
| BRIAN KINDL MD | 1570 LINDBERG DRIVE, SUITE 10 | | | | SLIDELL | LA | 70405 |
| BRIAN MORICI | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRIDGET BENNETT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRIDGET CANAL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRIDGETTE VARNADO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRIGGS CORPORATION | PO BOX 1698 | | | | DES MOINES | IA | 50306-1698 |
| BRINK'S INCORPORATED | PO BOX 101-031 | | | | ATLANTA | GA | 30392 |
| BRINSON PLUMBING & CONSTRUTION, LLC | 225 WHISPERWOOD BLVD | | | | SLIDELL | LA | 70458 |
| BRISTER-STEPHENS, INC. | P.O. BOX 8985 | | | | MANDEVILLE | LA | 70470-8985 |
| BRITTANY DAVIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRITTANY JACOB | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRITTANY PINTER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRITTANY RUIZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRITTANY SCALLAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BROADBAND COMMUNICATIONS, INC | P.O. BOX 389 | | | | ST. ROSE | LA | 70087 |
| BROADLANE(PROLUCENT WORKFORCE MGMT) | PO BOX 974989 | | | | DALLAS | TX | 75397-4989 |
| BROADWING COMMUNICATIONS | P.O. BOX 952061 | | | | ST. LOUIS | MO | 63195-2061 |
| BROOKS & JACKSON, INC. | 2380 O-NEAL LANE | SUITE F | | | BATON ROUGE | LA | 70816 |
| BROWN & BROWN OF TENNESSEE, INC | 565 MARRIOTT DRIVE | SUITE 500 | | | NASHVILLE | TN | 37214 |
| BROWN INDUSTRIES | 344 WEST FRONT ST | | | | MEDIA | PA | 19063-2640 |
| BROWNS DAIRY | PO BOX 62600 | DEPARTMENT 1162 | | | NEW ORLEANS | LA | 70162-2600 |
| BRP PHARMACEUTICALS | 1919 N. VICTORY PLACE | | | | BURBANK | CA | 91504 |
| BRUCE KERRY MD | P.O. BOX 1690 | | | | ABITA SPRINGS | LA | 70420 |
| BRUNNER GALLERY | 215 N. COLUMBIA | | | | COVINGTON | LA | 70433 |
| BRYAN BUECHLER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRYAN CORPORATION | 4 PLYMPTON ST. | | | | WOBURN | MA | 01810 |
| BRYAN GILLILAND | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRYAN HARRIS PONTIAC BUICK GMC | 293 E HOWZE BEACH RD | | | | SLIDELL | LA | 70461 |
| BRYAN JEANSONNE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BRYANT RANCH PREPACK | 1919 N. VICTORY PLACE | | | | BURBANK | CA | 91504 |
| BSN MEDICAL, INC | 5825 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209-4633 |
| BSW SOLUTIONS, LLC | 301 MAIN STREET | 23RD FLOOR | | | BATON ROUGE | LA | 70801 |
| BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: JEFFREY K GARFINKLE, ESQ | 18400 VON KARMAN AVENUE, SUITE 800 | | | IRVINE | CA | 92612 |
| BUDGET PRINT CENTER OF ST TAMMANY, INC | 1901 3RD STREET | | | | SLIDELL | LA | 70458 |
| BUFFKIN GROUP | 10 CADILLAC DRIVE | SUITE 190 | | | BRENTWOOD | TN | 37027 |
| BULB DIRECT | 7911 RAE BLVD | | | | VICTOR | NY | 14564 |
| BURLINGTON MEDICAL SUPPLIES, INC. | P.O. BOX 3194 | | | | NEWPORT NEWS | VA | 23603 |
| BUSINESS & LEGAL REPORTS | 141 MILL ROCK ROAD EAST | | | | OLD SAYBROOK | CT | 06475 |
| BUSINESS MANAGEMENT SYSTEMS, INC. | 250 S. PERALTA WAY | | | | ANAHEIM | CA | 92807 |
| BUTCH DENNIS | 113 MABEL DRIVE | | | | MADISONVILLE | LA | 70447 |
| BYRON GREEN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| BYU RADIOLOGY, LLC | 60132 OAKLAWN AVENUE | | | | LACOMBE | LA | 70445 |
| C AND C DRUGS INC | 2803 HWY 59 | | | | MANDEVILLE | LA | 70471 |
| C&A INDUSTRIES, INC. | PO BOX 3037 | | | | OMAHA | NE | 68103-0037 |
| C&C PRODUCTIONS, LLC | 4600 BISSONET DR. | | | | METAIRIE | LA | 70003 |
| C&R PUBLICATIONS | 750 WASHINGTON AVE STE 7 | P O BOX 478 | | | REVERE | MA | 02151 |
| C.T. TRAINA, INC. | 4414 FLAMINGO ST | | | | METAIRIE | LA | 70001 |
| CABLE & WIRELESS TECHNOLOGIES, INC. | 4081 E. LA PALMA AVENUE | UNIT H | | | ANAHEIM | CA | 92807 |
| CABLE SOUTH MEDIA III | P O BOX 620 | | | | MILAN | TN | 38358 |
| CABLES AND SENSORS, LLC | 5890 SEMORAN BLVD SUITE B | | | | ORLANDO | FL | 32822 |
| CABLEXPRESS CORPORATION | PO BOX 5211 | DEPT 116003 | | | BINGHAMTON | NY | 13902-5211 |
| CACIE HERRING | 29045 CARLOS PENTON RD | | | | BUSH | LA | 70431 |
| CACMLE | 6825 E TENNESSEE AVENUE | SUITE 111 | | | DENVER | CO | 80224-1629 |



### In re: LMCHH PCP LLC, *et al.*
#### Consolidated Creditor Matrix
(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CADWELL LABORATORIES, INC | 909 NORTH KELLOGG STREET | | | | KENNEWICK | WA | 99336 |
| CAJUN ELECTRICAL SUPPLY INC | 538 E AIRLINE HWY | | | | LAPLACE | LA | 70068 |
| CALDERA MEDICAL INC | 5171 CLARETON DRIVE | | | | AGOURA HILLS | CA | 91301 |
| CALI MILTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CALLPOINT | 3444 N COUNTRY CLUB RD SUITE 200 | | | | TUSCON | AZ | 85716 |
| CALLPOINT.COM INC | 3444 N COUNTRY CLUB RD SUITE 200 | | | | TUSCON | AZ | 85716 |
| CAMDEN GROUP | 100 N. SEPULVEDA BLVD | SUITE 600 | | | EL SEGUNDO | CA | 90245 |
| CANDICE KNIGHT | 10 HUMMUCK LANE | | | | COVINGTON | LA | 70433 |
| CANDID SCOTT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CANDY LUCKADO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CANON SOLUTIONS AMERICA | 15004 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 |
| CANTEEN VENDING SERVICE | | | | | | | |
| CANTERA GLOBAL, LLC | 8429 WINNINGHAM | | | | HOUSTON | TX | 77055 |
| CANTERA GLOBAL, LLC OF HOUSTON | | | | | | | |
| CAPITAL RETURNS INC (GENCO SUPPLY) | 4677 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4006 |
| CAPITOL CITY PRODUCE COMPANY, LLC | 16550 COMMERCIAL AVENUE | | | | BATON ROUGE | LA | 70816 |
| CAPITOL CITY PRODUCE, LLC | 16550 COMMERCIAL AVE | | | | BATON ROUGE | LA | 70816 |
| CAPRICE THOMAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CAPRICE THOMAS | 44105 MAX BRUMFIED RD | | | | FRANKLINTON | LA | 70438 |
| CAPTIVA SPINE INC | 967 ALTERNATE A1A | #1 | | | JUPITER | FL | 33477 |
| CARBOMEDICS, INC. | P.O. BOX 952961 | | | | ST. LOUIS | MO | 63195 |
| CARDIAC SCIENCE CORP | P.O. BOX 83261 | | | | CHICAGO | IL | 60691-0261 |
| CARDIAC SURGERY VENTURES, LLC | 34315 BIERHORST ROAD | | | | SLIDELL | LA | 70461 |
| CARDIAC-THORACIC SURGERY PA | 34315 BIERHORST ROAD | | | | SLIDELL | LA | 70460 |
| CARDIMA | 47266 BENICIA STREET | | | | FREMONT | CA | 94538 |
| CARDINAL HEALTH | 71 MIL ACRES DRIVE | | | | WHEELING | WV | 26003 |
| CARDINAL HEALTH & MEDICAL PRODUCTS | P.O. BOX 730112 | | | | DALLAS | TX | 75373-0112 |
| CARDINAL HEALTH / ACCESS CLOSURE | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 |
| CARDINAL HEALTH NUCLEAR PHARMACY SERV | PO BOX 905488 | | | | CHARLOTTE | NC | 28290-5488 |
| CARDIO-THORACIC SURGERY, P.A. | 7145 EDGEWATER DR | | | | MANDEVILLE | LA | 70471 |
| CARDIOGENESIS | PO BOX 102312 | | | | ATLANTA | GA | 30368-2312 |
| CARDIOLOGY ASSOCIATES OF SLIDELL LLC | 1051 GAUSE BLVD, SUITE 320 | | | | SLIDELL | LA | 70458 |
| CARDIOLOGY INSTITUTE | 1375 CORPORATE SQUARE BLVD | | | | SLIDELL | LA | 70458 |
| CARDIOM MEDICAL | PO BOX 671332 | | | | DALLAS | TX | 75267-1332 |
| CARDIOMED CLINIC | 64040 HWY 434 | | | | LACOMBE | LA | 70445 |
| CARDIOVASCULAR ASSOCIATES | 141 LAKEVIEW CIRCLE | | | | COVINGTON | LA | 70433 |
| CARDIOVASCULAR CARE GROUP | ATTN ROBERT K. STILLWELL, CPA | SVP - CFO AND INTERIM CEO | 3322 WEST END AVENUE, STE 1100 | | NASHVILLE | TN | 37203 |
| CARDIOVASCULAR INSTRUMENT CORP | 102 FOUNDRY STREET | | | | WAKEFIELD | MA | 01880 |
| CARDIOVASCULAR PROPERTIES | 141 LAKEVIEW CIRCLE | | | | COVINGTON | LA | 70433 |
| CARDIOVASCULAR SYSTEMS, INC | 651 CAMPUS DRIVE | | | | ST. PAUL | MN | 55112 |
| CARDIOVASCULAR TECHNOLOGY TRAINING, INC. | | | | | | | |
| CARDIOVASCULAR TECHOLOGY TRAINING, IN | 64040 HWY 434 | SUITE 200 | | | LACOMBE | LA | 70445 |
| CARDMEMBER SERVICE | PO BOX 94014 | | | | PALATINE | IL | 60094 |
| CARDON HEALTHCARE NETWORK | PO BOX 4950 | | | | THE WOODLANDS | TX | 77387-4950 |
| CARE FUSION | | | | | | | |
| CARE MANAGEMENT ORGANIZATION, LLC | PO BOX 17497 | | | | HATTIESBURG | MS | 39404-7497 |
| CARE PAYMENT, LLC | | | | | | | |
| CARE360 | PO BOX 633545 | | | | CINCINNATI | OH | 45263-3545 |
| CAREER TRACK | P.O. BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 |
| CAREERBUILDER.COM | 200 N. LASALLE ST | SUITE 1100 | | | CHICAGO | IL | 60601 |
| CAREFUSION - PYXIS | | | | | | | |
| CAREFUSION 211, INC | 88253 EXPEDITE WAY | | | | CHICAGO | IL | 60695 |
| CAREFUSION 2200, INC | 25146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 |
| CAREFUSION SOLUTIONS, LLC | 25082 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 |
| CARESTREAM HEALTH INC. | 1756 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CARETECH SOLUTIONS INC | 901 WILSHIRE DRIVE | SUITE 100 | | | TROY | MI | 48084 |
| CARI-ALL HEALTHCARE | P O BOX 78 | 2775 W DICKMAN RD | | | BATTLE CREEK | MI | 49015 |
| CARL CHRISTEN | 2898 COOPER RD #2 | | | | BOGALUSA | LA | 70427 |
| CARL HEINERICHS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CARL ZEISS MEDITEC, INC. | P. O. BOX 100372 | | | | PASADENA | CA | 91189-0372 |
| CARLENE WHITE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CARLISLE FOOD SERVICE PRODUCTS | 4711 E. HEFNER | | | | OKLAHOMA CITY | OK | 73131 |
| CARMEN BENTLEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CAROL ALYEA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CAROL BORNE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CAROL FORTENBERRY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CAROL RAYMOND | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CAROLINA BROWN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CAROLYN BOYD | 473 AVOLON VILLA | | | | PONCHATOULA | LA | 70454 |
| CAROLYN BROWN | 61171 ATKINS DRIVE | | | | SLIDELL | LA | 70460 |
| CAROLYN CONRAVEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CARRIE TROSCLAIR | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CARRIE WIBRIGHT | 3130 GROVE COURT | | | | MANDEVILLE | LA | 70448 |
| CARRIERE-STUMM, LLC | 4034 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115 |
| CARSTENS, INC | PO BOX 99110 | | | | CHICAGO | IL | 60693 |
| CARY F. GRAY, MD | 1150 ROBERT BLVD | SUITE 200 | | | SLIDELL | LA | 70458 |
| CARY GRAY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CARY RICHE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CAS MEDICAL SYSTEMS, INC. | 44 EAST INDUSTRIAL ROAD | | | | BRANFORD | CT | 06405 |
| CASANDRA ELLIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CASANOVA PRODUCTIONS, LLC | 8013 WINNERS CIRCLE | | | | MANDEVILLE | LA | 70448 |
| CASCO MANUFACTURING SOLUTIONS, INC | 3107 SPRING GROVE AVENUE | | | | CINCINNATI | OH | 45225 |
| CASE MANAGERS REGULARY REPORT | 11300 ROCKVILLE PIKE | SUITE 1100 | | | ROCKVILLE | MD | 20852-3030 |
| CASE MEDICAL | PO BOX 5069 | | | | SOUTH HACKENSACK | NJ | 07606 |
| CASE PARTS COMPANY | 877 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 |
| CASEY BLANCO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CASEY COX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CASEY NEIGHT | 135 CRESTWOOD DR | | | | SLIDELL | LA | 70458 |
| CASH / LMCHH PCP, LLC | 77173 HIGHWAY 21 | | | | COVINGTON | LA | 70435 |
| CASHEL CONSULTING INC | 1287 TRESSLER DRIVE | | | | FORT WASHINGTON | PA | 19034 |
| CASSANDRA HEIDENREICH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CASSANOVA PRODUCTIONS | 8013 WINNERS CIRCLE | | | | MANDEVILLE | LA | 70448 |
| CASSI BRADY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CASTINE CENTER | RECREATION DISTRICT 1 | 63350 PELICAN DRIVE | | | MANDEVILLE | LA | 70448 |
| CATALYST CRE | | | | | | | |
| CATALYST CRE LLC | PO BOX 13449 | | | | PENSACOLA | FL | 32591 |
| CATHERINE LEACH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CATHERINE MIGLIORE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CATHERINE SELLERS | 107 PINEHURST COURT | | | | SLIDELL | LA | 70460-5144 |
| CATHLEEN SKILES | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| CATHY DAVIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CATRICE DUCRE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CAYENNE MEDICAL, INC. | DEPT 2346 | P O BOX 122346 | | | DALLAS | TX | 75312-2346 |
| CC LACOMBE, LLC | 1151 NORTH STATE STREET | SUITE 315 | | | JACKSON | MS | 39202 |
| CCG OF LOUISIANA, LLC | C/O CARDIOVASCULAR CARE GROUP, INC. | 3322 WEST END AVE, 11TH FLOOR | | | NASHVILLE | TN | 37203 |
| CCRD PARTNERS | 3625 N HALL STREET | SUITE 300 | | | DALLAS | TX | 75219 |
| CCS INDUSTRIAL SERVICES | 623 HIGHWAY 26 EAST | | | | POPLARVILLE | MS | 79470 |
| CDW COMPUTER WAREHOUSE | 75 REMITTANCE DRIVE | SUITE 1515 | | | CHICAGO | IL | 60675-1515 |
| CECILE WOLFE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CELESTE HARGRODER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CELL FACTOR | 56 EAST BELL DRIVE | | | | WARSAW | IN | 46582 |
| CELL SCIENCE SYSTEMS CORP | 852 SOUTH MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 |
| CELLULAR SECURITY SYSTEMS | 3433 HWY 190# 304 | | | | MANDEVILLE | LA | 70471 |
| CELONOVA BIOSCIENCES, INC | 18615 TUSCANY STONE STE 100 | | | | SAN ANTONIO | TX | 78258 |
| CELONOVA BIOSCIENCES, INC. | | | | | | | |
| CELTIC NATIONS HERITAGE FOUNDATION | 514 TOULOUSE ST. | | | | NEW ORLEANS | LA | 70130 |
| CENTERPOINT ENERGY | PO BOX 4981 | | | | HOUSTON | TX | 77210-4981 |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | OFFICE OF FINAN MGMT/FINANCIAL SVCS | MAIL STOP C3-14-16 7500 SECURITY BL | | | BALTIMORE | MD | 21244 |
| CENTEX CONCORD PROPERTY MGMT, LLC | 1151 NORTH STATE STREET | SUITE 315 | | | JACKSON | MS | 39202 |
| CENTINEL SPINE INC | ATTN ALBERTO ESPINOZA | 505 PARK AVE, 14TH FLOOR | | | NEW YORK | NY | 10022 |
| CENTINEL SPINE INC | 505 PARK AVENUE 14TH FLR | | | | NEW YORK | NY | 10022 |
| CENTINEL SPINE INC | 505 PARK AVE | 14TH FLOOR | | | NEW YORK | NY | 10022 |
| CENTRAL MESSAGING | 10333 HARWIN DRIVE | | | | HOUSTON | TX | 77036 |
| CENTURION MEDICAL PRODUCTS CORPORATIO | P.O. BOX 842816 | | | | BOSTON | MA | 22842 |
| CENTURY HOSIERY, INC. | BB&T FACTORS CORPORATION | P.O. BOX 890011 | | | CHARLOTTE | NC | 28289-0011 |
| CENTURYLINK QCC | P.O. BOX 52187 | | | | PHOENIX | AZ | 85072-2187 |
| CEREMED, INC | 3643 LENAWEE AVENUE | | | | LOS ANGELES | CA | 90016 |
| CHAD BLAUM | 319 N. COLUMBIA STREET | | | | COVINGTON | LA | 70433 |
| CHAD THOMAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHAISE BENNETT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHALMETTE MEDICAL CENTER | ATTN-ACCOUNTING | P O BOX 1727 | | | CHALMETE | LA | 70044 |
| CHANDLER'S SUPPLY | 11656 DARRYL DRIVE | | | | BATON ROUGE | LA | 70815 |
| CHANNING BETE COMPANY, INC. | P.O.BOX 3538 | | | | SOUTH DEERFIELD | MA | 13733 |
| CHAPS PARTY RENTALS | 5604 CRAWFORD STREET | SUITE B | | | HARAHAN | LA | 70123 |
| CHARLES LAGARDE | 1 | | | | LACOMBE | LA | 70445 |
| CHARLES LINDELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHARLES LOUPE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHARLES NASEM | 64030 HWY 434 | | | | LACOMBE | LA | 70445 |
| CHARLES STOLF | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHARLES TOMBRAS ADVERTISING INC | P.O. BOX 15151 | | | | KNOXVILLE | TN | 37901 |
| CHARLOTTE BLACKWELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHARLOTTE JORDAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHARTER COMMUNICATIONS | 60097 US-11 | | | | SLIDELL | LA | 70458 |
| CHARTER COMMUNICATIONS | P.O. BOX 742614 | | | | CINCINNATI | OH | 45274-2614 |
| CHARTER MEDIA | PO BOX 1379 | | | | MURFREESBORO | TN | 37133 |
| CHARVET'S NORTHSHORE INC | 26319 HIGHWAY 190 | PO BOX 2143 | | | LACOMBE | LA | 70445 |
| CHASE MEDICAL | PO BOX 671332 | | | | DALLAS | TX | 75267-1332 |
| CHASE MEDICAL, INC | 1878 FIRMAN DRIVE | | | | RICHARDSON | TX | 75081 |
| CHATEAU BLEU | 106 WEST HALL AVENUE | | | | SLIDELL | LA | 70460 |
| CHEF WORKS, INC. | 12325 KERRAN ST | | | | POWAY | CA | 92064 |
| CHEF'S TABLE CATERING | ATTN DONALD I. PHILLIPS | 72022 LIVE OAK ST | | | COVINGTON | LA | 70433 |
| CHELSEA COTTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHEMSEARCH | P.O. BOX 152170 | | | | IRVING | TX | 75015 |
| CHEMTREAT, INC | | | | | | | |
| CHEMTREAT,INC. | 15045 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 |
| CHENELLE NEWTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHERA DROLET | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHERIE DENICOLA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHERIE KELLY-ADULI | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHERIE RAPIER | 1 | | | | LACOMBE | LA | 70445 |
| CHERLY NOGUES | 34070 SIVERD LN | | | | SLIDELL | LA | 70460 |
| CHERYL ALFONSO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHERYL HOWELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHERYL HUGHES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHERYL MAUBERRET | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| CHERYL NOGUES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHERYL RUSHTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHERYLN GUILBEAU | 80351 MEADOWLARK LOOP | | | | BUSH | LA | 70431 |
| CHICK-FIL-A | 69280 HIGHWAY 21 | | | | COVINGTON | LA | 70433 |
| CHILDREN'S HOSPITAL | 200 HENRY CLAY AVENUE | | | | NEW ORLEANS | LA | 70118 |
| CHILDREN'S WISH ENDOWMENT | PO BOX 1259 | | | | SLIDELL | LA | 70459 |
| CHILDS HOLDINGS, LLC | 8000 IH-10 WEST | SUITE 1140 | | | SAN ANTONIO | TX | 78230 |
| CHILLCO, INC | 22225 LITTLE CREEK ROAD | | | | MANDEVILLE | LA | 70471 |
| CHOICE LABORATORY SERVICES, LLC | 5601 GRANITE PARKWAY SUITE 460 | | | | PLANO | TX | 75024 |
| CHOICE SPINE, LP | 400 ERIN DR | | | | KNOXVILLE | TN | 37919 |
| CHRIS COFFEY | 3002 CREEKWOOD CIRCLE | | | | OCEAN SPRINGS | MS | 39564 |
| CHRIST EPISCOPAL SCHOOL | 80 CHRISTWOOD BLVD | | | | COVINGTON | LA | 70433 |
| CHRISTIAN HEAD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHRISTIE TOBEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHRISTINA CHAISSON | 2008 OLD RIVER ROAD | | | | SLIDELL | LA | 70461 |
| CHRISTINA HENDERSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHRISTINA KIEFER | 7416 MAHALO HUI DRIVE | | | | DIAMONDHEAD | MS | 39525-3824 |
| CHRISTINA MAGGIO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHRISTINA MCKINLEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHRISTINA ZOLLINGER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHRISTINE BARBIN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHRISTINE FAIRCLOTH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHRISTINE STANLEY | 385 HIGHLAND OAKS S | | | | MADISONVILLE | LA | 70447 |
| CHRISTOPHER DANIEL | 207 AARON COURT | | | | MANDEVILLE | LA | 70448 |
| CHRISTOPHER LUNSFORD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHRISTOPHER SISSELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHRISTOPHER ZERINGUE | 212 EAST 5TH AVENUE | | | | COVINGTON | LA | 70433 |
| CHRISTOPHERSON BUSINESS TRAVEL | | | | | | | |
| CHRISTY FARISH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHRISTY GRAVES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CHRISTY GRAVES MD | | | | | | | |
| CHS ATHLETIC ASSOCIATION | PO BOX 12 | | | | COVINGTON | LA | 70434 |
| CHS FIGHTING LION TOUCHDOWN CLUB | P O BOX 4145 | | | | COVINGTON | LA | 70434 |
| CHUBB FIRE & SECURITY(PRATT LANDRY) | P.O. BOX 741575 | | | | ATLANTA | GA | 30374-1575 |
| CIGNA GROUP INSURANCE | P.O. BOX 8500 K110 | | | | PHILADELPHIA | PA | 19178-0001 |
| CIGNA HEALTHCARE | PO BOX 188012 | | | | CHATTANOOGA | TN | 37422 |
| CIGNA HEALTHCARE | P O BOX 182223 | | | | CHATTANOOGA | TN | 37422 |
| CINDY BOURNE | 25604 AUSTIN CRAIN ROAD | | | | FRANKLINTON | LA | 70438 |
| CINDY L. RENFRO | 30630 AZALEA LANE | | | | LACOMBE | LA | 70445 |
| CINDY RAO | 87 PINE ALLEY DRIVE | | | | PEARL RIVER | LA | 70452 |
| CINDY RENFRO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CINE'MED | 127 MAINSTREET NORTH | | | | WOODBURY | CT | 06798 |
| CINTAS CORPORATION 2 | PO BOX 633842 | | | | CINCINNATI | OH | 45263-6525 |
| CINTAS SANIS SERVICES | 625 ELMWOOD PARK BLVD | | | | HARAHAN | LA | 70123 |
| CITRA LABS LLC | 55 MESSINA DRIVE | | | | BRAINTREE | MA | 02184 |
| CITY BUSINESS | PO BOX 62224 | | | | NEW ORLEANS | LA | 70162 |
| CITY OF BOGALUSA | PO BOX 1179 | | | | BOGALUSA | LA | 70429-1179 |
| CITY OF HAMMOND | PO BOX 2788 | | | | HAMMOND | LA | 70404-2788 |
| CITY OF MANDEVILLE | 3101 E CAUSEWAY APPROACH | | | | MANDEVILLE | LA | 70448 |
| CITY OF MANDEVILLE | C/O JANICE FAIRBURN | 3101 E CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70448 |
| CITY OF PICAYUNE | 203 GOODYEAR BLVD | | | | PICAYUNE | MS | 39466 |
| CITY OF SLIDELL | PO BOX 828 | | | | SLIDELL | LA | 70459 |
| CITY OF SLIDELL | 905 HOWZE BEACH ROAD | | | | SLIDELL | LA | 70459-0828 |
| CITY OF SLIDELL | PO BOX 998 | | | | COVINGTON | LA | 70434 |
| CITYBUSINESS | SUBSCRIPTION SERVICES | PO BOX 1667 | | | MINNEAPOLIS | MN | 55480-9936 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIVCO MEDICAL SOLUTIONS | PO BOX 933598 | | | | ATLANTA | GA | 31193 |
| CLAIRE MANUEL | 21 HUNTERS CREEK ROAD | | | | SLIDELL | LA | 70458 |
| CLARION-LEDGER | PO BOX 23061 | | | | JACKSON | MS | 39225-3061 |
| CLARK WARDEN MD | 7015 HWY 190 EAST SERVICE ROAD | | | | COVINGTON | LA | 70433 |
| CLAUDE HENDERSON III | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CLAYTON OVERTON MD | ATTN EMERGENCY ROOM | 64030 HWY 434 | | | LACOMBE | LA | 70445 |
| CLEAN SWEEP, INC. | P O BOX 518 | | | | BAKER | LA | 70704 |
| CLEAR CHANNEL BROADCASTING INC. | PO BOX 402544 | | | | ATLANTA | GA | 30349-2544 |
| CLECO CORPORATE HOLDINGS LLC | ATTN JULIA CALLIS | GENERAL COUNSEL | 2030 DONAHUE FERRY RD | | PINEVILLE | LA | 71360 |
| CLECO POWER LLC | P.O. BOX 660228 | | | | DALLAS | TX | 75266-0228 |
| CLEMENT FIRE & SAFETY CO. | | | | | | | |
| CLEMENT FIRE & SAFETY CO., INC. | 73225 PRUDEN ROAD | | | | COVINGTON | LA | 70435 |
| CLIA LABORATORY PROGRAM | P.O. BOX 530882 | | | | ATLANTA | GA | 30353-0882 |
| CLIAWAIVED INC. | 11578 SORRENTO VALLEY RD. | SUITE 26-27 | | | SAN DIEGO | CA | 92121 |
| CLIFTON ARNOLD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CLINICAL & LABORATORY STANDARDS INST. | 940 WEST VALLEY ROAD | SUITE 1400 | | | WAYNE | PA | 19087 |
| CLINT RUMFOLA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CLINTON A. TALLEY | 1105 MAIN STREET | | | | FRANKLINTON | LA | 70438 |
| CLYDE BUCHANAN | 24150 CARVIST LANE | | | | ABITA SPRINGS | LA | 70420 |
| COACH JEFF'S PARTY RENTALS | 237 CYPRESS LAKES DRIVE | | | | SLIDELL | LA | 70458 |
| COALIGN INNOVATION | 2684 MIDDLEFIELD ROAD | SUITE A | | | REDWOOD CITY | CA | 94063 |
| COAST | P O BOX 171 | 623 PLAZA | | | COVINGTON | LA | 70434 |
| COASTAL AIR BALANCE CORPORATION | 1005 HARIMAW CT. W. STE 102 | | | | METAIRIE | LA | 70001 |
| COASTAL AIR BALANCE, INC. | 4604 JEFFERSON HIGHWAY | | | | JEFFERSON | LA | 70121 |
| COASTAL FIRE PROTECTION, LLC | 200 L & A ROAD | SUITE B | | | METAIRIE | LA | 70001 |
| COASTAL ORTHOTICS & PROSTHETICS | 4600 HIGHWAY 22 | SUITE 22 | | | MANDEVILLE | LA | 70454 |
| COBURN'S | 359 PONTCHARTRAIN DRIVE | | | | SLIDELL | LA | 70458 |
| COCA-COLA BOTTLING CO OF NORTHERN NEW ENGLAND INC | | | | | | | |
| CODING INSTITUTE | PO BOX 933729 | | | | ATLANTA | GA | 31193-3729 |
| CODMAN *** USE #146 *** | P.O. BOX 406663 | | | | ATLANTA | GA | 30384 |
| CODONICS | PO BOX 71-4121 | | | | COLUMBUS | OH | 43271-4121 |
| COHN-RIVES SURGICAL SOCIETY | 1542 TULANE AVE | ROOM 741 | | | NEW ORLEANS | LA | 70112 |
| COL MANAGEMENT, LLC-3 | DBA NORTHSHORE MRI | P.O. BOX 3711 | | | LAKE CHARLES | LA | 70602 |
| COLD ICE, INC | 9999 SAN LEANDRO STREET | | | | OAKLAND | CA | 94603 |
| COLDWELL BANKER COMMERCIAL TEC REALTO | 105 BEAU CHENE BOULEVARD | SUITE 100 | | | MANDEVILLE | LA | 70471 |
| COLE'S PARTY & WEDDING | 2150 NORTH HWY 190 | | | | COVINGTON | LA | 70433 |
| COLLEEN JOHNSON | 257 BLUE CRANE DRIVE | | | | SLIDELL | LA | 70461 |
| COLLEGE OF AMERICAN PATHOLOGIST | 325 WAUKEGAN RD. | | | | NORTHFIELD | IL | 60093 |
| COLLENE COLLIER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| COLLETTE ZEIOUR | 1030 RUEL LIMOGES | | | | SLIDELL | LA | 70458 |
| COLONY CABINETS INC (CCI GROUP) | 900 ESTES DRIVE | | | | LONGVIEW | TX | 75602 |
| COLOPLAST CORP | 1601 WEST RIVER ROAD | | | | MINNEAPOLIS | MN | 55411 |
| COMADE, INC | P.O. BOX 5935 | #1574 | | | TROY | MI | 48007-5935 |
| COMMERCE BANK | 811 MAIN STREET | 1ST FLOOR | | | KANSAS CITY | MO | 64105 |
| COMMERCIAL AND INDUSTRIAL SALES | 600 TIME SAVER AVE. | | | | HARAHAN | LA | 70123 |
| COMMERCIAL MICROWAVE SERVICE LLC | 7882 KINGSLEY DR | | | | DENHAM SPRINGS | LA | 70706 |
| COMMITTEE FOR CITIZENS AWARENESS | 1100 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20037 |
| COMMUNICATIONS CENTER INC | PO BOX 3247 | | | | COVINGTON | LA | 70434-3247 |
| COMMUNICATIONS PLUS | 69139 4TH AVE | | | | COVINGTON | LA | 70433 |
| COMMUNITY CHRISTIAN CONCERN | PO BOX 3125 | | | | SLIDELL | LA | 70459 |
| COMMUNITY COFFEE COMPANY LLC | PO BOX 60141 | | | | NEW ORLEANS | LA | 70160-0141 |
| COMPARION MEDICAL ANALYTICS, INC | 220 N MAIN STREET | SUITE 300 | | | GREENVILLE | SC | 29601 |
| COMPASS GROUP | DBA MORRISON MANAGEMENT SPECIALISTS, INC. | | | | | | |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMPDATA SURVEYS | 1713 E 123RD STREET | | | | OLATHE | KS | 66061 |
| COMPLIANCE INFORMATION SYSTEMS | P O BOX 7543 | | | | VENTURA | CA | 93006 |
| COMPU-CAL INC | 9545 DELPHI RD SW | | | | OLYMPIA | WA | 98512 |
| COMPUTECH NP SOLUTIONS INC | 3900 N CAUSEWAY BLVD. | STE 1200 | | | METAIRIE | LA | 70002 |
| COMPUTER CONDITIONING CORP. | 4517 AIRLINE DRIVE | | | | METAIRIE | LA | 70001 |
| COMPVIEW MEDICAL, LLC | 2818 E 2ND ST | SUITE 200 | | | VANCOUVER | WA | 98661 |
| CONCERNED CARE STAFFING, LLC | 20081 HWY 36 | | | | COVINGTON | LA | 70433 |
| CONCERNED CITIZENS OF LACOMBE, INC | PO BOX 845 | | | | LACOMBE | LA | 70445 |
| CONCO FOOD SERVICE | PO BOX 61006 | | | | NEW ORLEANS | LA | 70161-1006 |
| CONE INSTRUMENTS, LLC | DEPT 2465 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2465 |
| CONFORMIS, INC. | PO BOX 392311 | | | | PITTSBURGH | PA | 15251-9311 |
| CONI MOORE NP | | | | | | | |
| CONIFER HEALTH SOLUTIONS | ATTN JAMES ENNA | 1500 S DOUGLASS RD | | | ANAHEIM | CA | 92806 |
| CONIFER HEALTH SOLUTIONS | | | | | | | |
| CONIFER HEALTH SOLUTIONS, LLC | 1500 S DOUGLASS RD | | | | ANAHEIM | CA | 92806 |
| CONMED (OPTIFREIGHT CLIENT) | CHURCH STREET STATION | P O BOX 6814 | | | NEW YORK | NY | 10249-6814 |
| CONMED INC | | | | | | | |
| CONMED-LINAVATEC | PO BOX 301231 | | | | DALLAS | TX | 75303-1231 |
| CONNEX INTERNATIONAL | 50 FEDERAL ROAD | | | | DANBURY | CT | 06810 |
| CONNIE GASPARD | 23166 KILGORE STREET | | | | MANDEVILLE | LA | 70471 |
| CONSTANT CONTACT, INC | 1601 TRAPELO RD | SUITE 329 | | | WALTHAM | MA | 02451 |
| CONSUELO BREAUX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CONTINENTAL AMERICAN INSURANCE CO. | 75 REMITTANCE DRIVE | SUITE 6135 | | | CHICAGO | IL | 60675-6135 |
| CONTRACT FURNITURE GROUP, LLC | 201JAMES DRIVE EAST | | | | SAINT ROSE | LA | 70087 |
| CONVERSION REFUNDS | 1 | | | | LACOMBE | LA | 70445 |
| COOK INCORPORATED | 22988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1229 |
| COOK UROLOGICAL | 22988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1229 |
| COOK VASCULAR INTERVENTION INCORPORA | PO BOX 529 | ROUTE 66 RIVER RD | | | LEECHBURG | PA | 15656 |
| COOPERSURGICAL, INC. | 95 CORPORATE DRIVE | | | | TRUMBULL | CT | 06611 |
| CORDIS CORP | P.O. BOX 406663 | | | | ATLANTA | GA | 30384-6663 |
| COREY PENEDO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CORMATRIX CARDIOVASCULAR, INC | 1100 OLD ELLIS RD | | | | ROSWELL | GA | 30076 |
| CORMIER'S QUALITY ROOFING CO, INC | 1215 O'DONNELL ROAD | | | | NEW IBERIA | LA | 70560 |
| CORPORATE CAREERS UNLIMITED | 501 NORTH IH 35 SUITE 100 | | | | AUSTIN | TX | 78702 |
| CORPORATE EXPRESS OFFICE PROD., INC. | P.O. BOX 95230 | | | | CHICAGO | IL | 60694 |
| CORPORATE REALTY | 201 ST. CHARLES AVENUE | SUITE 4411 | | | NEW ORLEANS | LA | 70170 |
| CORPORATE RISK HOLDINGS III, INC. | P O BOX 847891 | | | | DALLAS | TX | 75284-7891 |
| CORRINNE HARRIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CORRINTON FIRM & ANNETTE MOGABGAB | 650 POYDRAS ST | | | | NEW ORLEANS | LA | 70130 |
| CORY CASHMAN, MD | 501 PARK RIDGE DRIVE | STE 2810 | | | RIVER RIDGE | LA | 70123 |
| COTTEN SCHMIDT & ABBOTT, LLP | 500 BAILEY AVENUE | SUITE 600 | | | FORT WORTH | TX | 76107 |
| COURAGE OSAGIE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| COURTNEY ALLAIN NEWTON | 62276 GRACI AVE. | | | | LACOMBE | LA | 70445 |
| COURTNEY KELSEY | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| COURTNEY MARBLEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| COURTNEY SAVOIE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| COURTYARD BY MARRIOTT | 101 NORTHPARK BLVD | | | | COVINGTON | LA | 70433 |
| COVIDIEN | PO BOX 120823 | | | | DALLAS | TX | 75312-0823 |
| COVIDIEN/NELLCOR PURITAN BENNETT | PO BOX 120823 | | | | DALLAS | TX | 75312-0823 |
| COVIDIEN/TYCO HEALTHCARE GROUP LP | P.O. BOX 120823 | | | | DALLAS | TX | 75312-0823 |
| COVINGTON MEDICAL SYSTEMS | PO BOX 808 | | | | MADISONVILLE | LA | 70447 |
| COVINGTON PHYSICIAN SERVICES, LLC | PO BOX 82368 | | | | LAFAYETTE | LA | 70598-2368 |
| COVINGTON STRIPPING & REFINISHING | 18113 BRANCH CROSSING DR | | | | COVINGTON | LA | 70435 |
| COVISINT CORPORATION | DRAWER #674600 | | | | DETROIT | MI | 48267 |
| CPI | 10850 W. PARK PLACE | | | | MILWAUKEE | WI | 53224 |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAIG LEBLANC | P.O. BOX 995 | | | | LACOMBE | LA | 70445 |
| CRAIG THOMAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CRAWFORD FIRE & SAFETY INC | P O BOX 1086 | | | | SLIDELL | LA | 70459 |
| CREATIVE COMMUNICATIONS, INC. | P.O. BOX 14204 | 10630 N OAK HILLS PARKWAY | | | BATON ROUGE | LA | 70809 |
| CREATIVE OUTDOOR ADVERTISING OF AMERICA | 1930 COMMERCE LANE | UNIT 1 | | | JUPITER | FL | 33458 |
| CREATIVE TROPHIES & AWARDS, INC. | 3499 PONTCHARTRAIN DR. | SUITE 1 | | | SLIDELL | LA | 70458 |
| CREEK MEDICAL INC | 409 TUDOR AVENUE | | | | RIVER RIDGE | LA | 70123 |
| CRESCENT BUSINESS MACHINES, INC | 1605 AIRLINE DRIVE | | | | METAIRIE | LA | 70001 |
| CRESCENT CITY SURGICAL CENTRE OPERATING | 3017 GALLERIA DRIVE | | | | METAIRIE | LA | 70001 |
| CRESCENT CITY SURGICAL CENTRE OPERATING CO, LLC | 3017 GALLERIA DRIVE | | | | METAIRIE | LA | 70001 |
| CRESCENT DOOR & HARDWARE, INC | 6100 HUMPHREYS STREET | | | | HARAHAN | LA | 70123 |
| CRESCENT IMAGING, LLC | 60132 OAKLAWN AVENUE | | | | LACOMBE | LA | 70445 |
| CRESCENT SCHOOLS | 209 N. BROAD STREET | | | | NEW ORLEANS | LA | 70119 |
| CREST MEDICAL SEARCH, INC. | 3925 IRIS COURT | | | | MCKINNEY | TX | 75070 |
| CRICHTON GROUP | 3011 ARMORY DRIVE | SUITE 250 | | | NASHVILLE | TN | 37204 |
| CRICHTON, BRANDON, JACKSON & WARD, INC. | 3011 ARMORY DRIVE | SUITE 250 | | | NASHVILLE | TN | 37204 |
| CRISPIN GUZMAN BOLISAY | 105 MEDICAL CENTER DR | STE 206 | | | SLIDELL | LA | 70461 |
| CRISTINA GRAFF | 415 BRIARGROVE DR | | | | SLIDELL | LA | 70458 |
| CROHN'S & COLITIS FOUNDATION OF A | 6692 NW 25TH WAY | | | | BOCA RATON | FL | 33496 |
| CROSS COUNTRY EDUCATION | P.O. BOX 305006 | | | | NASHVILLE | TN | 37230-5006 |
| CROSS GATES ATHLETIC CLUB | 200 NORTH MILITARY ROAD | | | | SLIDELL | LA | 70461 |
| CROTHALL HEALTHCARE, INC | 13028 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| CROTHALL HEALTHCARE, INC. | 13028 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| CROWE HORWATH | P.O. BOX 145415 | | | | CINCINNATI | OH | 45250-9791 |
| CROWN SECURITY PRODUCTS, LLC | PO BOX 740255 | | | | BOYNTON BEACH | FL | 33474 |
| CRYOCATH TECHNOLOGIES, INC. | 16771 CHEMIN STE-MARIE | | KIRKLAND QC H9H 5H3 CANADA | | | | |
| CRYOLIFE INC | | | | | | | |
| CRYOLIFE INC. (OPTIFREIGHT CLIENT) | P.O. BOX 102312 | | | | ATLANTA | GA | 30368-2312 |
| CRYSTAL CLEAR IMAGING, LLC | 1401 EDWARDS AVE | | | | JEFFERSON | LA | 70123 |
| CRYSTAL ECUYER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CRYSTAL FOSTER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CRYSTAL SAVELL | 117 TULIP DR | | | | SLIDELL | LA | 70461 |
| CS SURGICAL INC | 662 WHITNEY DR | | | | SLIDELL | LA | 70461 |
| CSH OPERATIONS LLC | 428 E. BOSTON ST | | | | COVINGTON | LA | 70433 |
| CUBESMART | 775 BROWNSWITCH ROAD | | | | SLIDELL | LA | 70458 |
| CULICCHIA NEUROLOGICAL CLINIC | | | | | | | |
| CULICCHIA NEUROLOGICAL CLINIC, LLC | 1111 MEDICAL CENTER BLVD | S750 | | | MARRERO | LA | 70072 |
| CULVER PRODUCTIONS | 3627 ROBIN ROAD | | | | NASHVILLE | TN | 37204 |
| CUMMINS MID-SOUTH L.L.C. | 3770 SOUTH PERKINS ROAD | | | | MEMPHIS | TN | 38118 |
| CURASCRIPT SPECIALTY/PRIORITY | PO BOX 978510 | | | | DALLAS | TX | 75397-8510 |
| CURBELL | 62882 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0628 |
| CURLEY ORTEGO | 121 BAYBERRY DRIVE | | | | COVINGTON | LA | 70433 |
| CURTIS ENVIRONMENTAL SERVICES, INC | 185 BELLE TERRE BLVD. SUITE D | | | | LA PLACE | LA | 70068 |
| CUSTOM SPECIALTIES | 3233 25TH STREET | | | | METAIRIE | LA | 70002 |
| CUSTOMINK LLC | PO BOX 759439 | | | | BALTIMORE | MD | 21275 |
| CUT-N-EDGE | 59078 EAST AVE | | | | SLIDELL | LA | 70460 |
| CV MEDICAL | 2818 E 2ND ST | SUITE 200 | | | VANCOUVER | WA | 98661 |
| CVA ENTERPRISES, LLC | 5005 SHARP ROAD | | | | MANDEVILLE | LA | 70420 |
| CVS PHARMACY | 2915 HWY 190 | | | | MANDEVILLE | LA | 70448 |
| CYBERCOMM | 112 INNWOODS DR. SUITE G | | | | COVINGTON | LA | 70433 |
| CYBERCOMM CORP | 847 GALVEZ STREET | SUITE 101E | | | MANDEVILLE | LA | 70448 |
| CYBERSOURCE | P.O. BOX 60000 | | | | SAN FRANCISCO | CA | 94160 |
| CYBERSOURCE - ACCOUNTS RECEIVABLE FILE# 74009 | P.O. BOX 60000 | | | | SAN FRANCISCO | CA | 94160 |
| CYNTHIA BURAS | 17461 CHEF MENTUR HWY | | | | NEW ORLEANS | LA | 70129 |
| CYNTHIA CORKERN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA PART | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CYNTHIA PERRY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CYNTHIA STOLTZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CYNTHIA VALENTINE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| CYPRESS HEALTH INNOVATION | 5305 RED FOX RD | | | | JACKSON | MS | 39211 |
| CYPRESS POINTE HOSPITAL EAST | P O BOX 1893 | | | | COVINGTON | LA | 70434 |
| D & L PUMP, INC. | P.O. BOX 641314 | | | | KENNER | LA | 70064 |
| D & S SHEET METAL WORKS, INC | 1117 CENTRAL AVENUE | | | | METAIRIE | LA | 70001 |
| D A EXTERMINATING CO OF ST TAMMANY INC | 13433 SEYMOUR MEYERS BLVD STE 2 | | | | COVINGTON | LA | 70433 |
| D CUBED TECH. INC. | 11053 JONES MALTSBERGER R | SUITE 292 | | | SAN ANTONIO | TX | 78216 |
| D.L. DAIGLE & CO., LLC | 2233 PIEDMONT STREET | SUITE B | | | KENNER | LA | 70062 |
| DAC GROUP/BROOME MARKETING INC | P.O. BOX 842870 | | | | BOSTON | MA | 02284 -2870 |
| DADE-BEHRING | 13776 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 |
| DAI AGENCY | 500 WINDING BROOK DRIVE | | | | GLASTONBURY | CT | 06033 |
| DAILY NEWS | PO BOX 820 | | | | BOGALUSA | LA | 70429 |
| DAILY STAR | PO BOX 1149 | | | | HAMMOND | LA | 70404 |
| DALE FLORA | 85 HIDDEN HILLS DR E | | | | PICAYUNE | MS | 39466 |
| DAN NOLAN | 2705 TAFT PARK | | | | METAIRIE | LA | 70002 |
| DANA BROWN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DANA GAUDIN | 2337 MONROE STREET | | | | MANDEVILLE | LA | 70448 |
| DANIEL CRAIGIE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DANIEL EDWARDS, SHERIFF | ATTN- CIVIL | P.O. BOX 727 | | | AMITE | LA | 70422 |
| DANIEL EDWARDS, SHERIFF | P.O. BOX 727 | | | | AMITE | LA | 70422 |
| DANIEL HAKE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DANIEL MCGOVERN | 745 WEST MAGNOLIA RIDGE | | | | MANDEVILLE | LA | 70448 |
| DANIEL PAGE | 42 OAK PARK DRIVE | | | | MADISONVILLE | LA | 70447 |
| DANIELLE BODIN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DANIELLE KING | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DANIELLE TRANCHINA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DARI CALAMIA | 40205 CHANDLER DRIVE | | | | PONCHATOULA | LA | 70454 |
| DARLENE DAVIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DARLENE OSTER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DARLENE WEST | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DARREL BROWN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DARREN ROWAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DARTNET INSTITUTE | 12635 E MONTVIEW BLVD SUITE 136 | | | | AURORA | CO | 80045 |
| DASARATHY SRINIVAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DATA CONTROL | 6347 ONTARIO CENTER ROAD | | | | ONTARIO | NY | 14519 |
| DATA DISTRIBUTING LLC | P0B 1443 | | | | SANTA CRUZ | CA | 95061-1443 |
| DATA RECOVERY SERVICES | 5600 N RIVER ROAD | 8TH FL | | | ROSEMONT | IL | 60018 |
| DATA SERVICE RADIOLOGY | 120 INNWOOD DRIVE | | | | COVINGTON | LA | 70433-7159 |
| DATA-LINK ASSOCIATES, INC | 2575 GRANT BLVD. | | | | NORTH BELLMORE | NY | 11710 |
| DATA-TEL OF LOUISIANA, INC. | 3895 O'NEAL LANE | | | | BATON ROUGE | LA | 70816 |
| DATASCOPE CORP. (OPTIFREIGHT CLIENT) | PO BOX 538028 | | | | ATLANTA | GA | 30353-8028 |
| DATAVISION | PO BOX 7445 | | | | CHARLOTESVILLE | VA | 22904 |
| DATEX-OHMEDA | PO BOX 641936 | | | | PITTSBURG | PA | 15264-1936 |
| DATIA | 1325 G STREET NW SUITE 500#5001 | | | | WASHINGTON | DC | 20005 |
| DAVID B KAPLAN | 64030 HWY 434 | | | | LACOMBE | LA | 70445 |
| DAVID CARBONI | 4300 13TH STREET | | | | MARRERO | LA | 70072 |
| DAVID GIARDINA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DAVID GRASS | 27478 DRIFTWOOD DR. | | | | FOLSOM | LA | 70437 |
| DAVID KAPLAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DAVID KAPLAN, MD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DAVID KAPLAN, MD | 1150 ROBERT BLVD | SUITE 200 | | | SLIDELL | LA | 70458 |
| DAVID KESSLER | 3637 MEADOW LAKE DR WEST | | | | SLIDELL | LA | 70461 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID MCNEASE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DAVID PERSAUD | 5415 COPPER SPRINGS LANE | | | | CUMMING | GA | 30040 |
| DAVID POWERS | 78085 HWY 1082 | | | | COVINGTON | LA | 70433 |
| DAVID SCHEXNAYDRE | 470 BROWNING LOOP | | | | MANDEVILLE | LA | 70448 |
| DAVID SCOTT COMPANY | 59 FOUNTAIN ST | | | | FRAMINGHAM | ME | 01702 |
| DAVID SILVESTRI MD | 60132 OAKLAWN AVENUE | | | | LACOMBE | LA | 70445 |
| DAVID TATE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DAVID VITTER FOR U S SENATE | P O BOX 8175 | | | | METAIRIE | LA | 70011 |
| DAVIS PRODUCTS CO INC | 223 M.L. KING DR | | | | BOGALUSA | LA | 70427 |
| DAVIUS YOUNG | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DAVOL INC. (BARD) (OPTIFREIGHT CLIENT | P O BOX 75767 | | | | CHARLOTTE | NC | 28275 |
| DAWN CANCIENNE | 209 WOODCREFT DR. | | | | COVINGTON | LA | 70433 |
| DAWN KUCHLER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DAWN LEBLANC | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DAWN POHLMANN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DAWN SNYDER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DAWNING TECHNOLOGIES, INC. | 8140 COLLEGE PARKWAY | SUITE 202 | | | FORT MYERS | FL | 33919 |
| DAY MARK FOOD SAFETY | 12830 S. DIXIE HWY | | | | BOWLING GREEN | OH | 43402 |
| DAY OF ART, HEART & SOUL | 661 MAGNOLIA RIDGE DRIVE | | | | MANDEVILLE | LA | 70448 |
| DAYDOTS | 24198 NETWORK PLACE | | | | CHICAGO | IL | 60673-1241 |
| DBA/EMEDCO (TRI-COR) | PO BOX 369 | | | | BUFFALO | NY | 14240 |
| DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41601 | | | | PHILADELPHIA | PA | 19101-1601 |
| DE LAGE LANDEN FINANCIAL SERVICES INC | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 |
| DE LEO LAW FIRM, LLC | 800 RAMON ST | | | | MANDEVILLE | LA | 70448 |
| DEAF ACTION CENTER - NORTH SHORE, INC | 19352 NORTH SECOND ST. | SUITE 2 | | | COVINGTON | LA | 70433 |
| DEANNA MILLER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DEBBIE MATTOON, WIRB | 3535 7TH AVENUE SW | | | | OLYMPIA | WA | 98502 |
| DEBIE VINTI | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DEBORA BAZZELLE | 3713 RIVIERA DR | | | | SLIDELL | LA | 70458 |
| DEBORAH CAUDILL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DEBORAH HEIMBACH NP | | | | | | | |
| DEBORAH HIGDON | 203 CHAUCER LN | | | | MANDEVILLE | LA | 70448 |
| DEBORAH HODGE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DEBORAH LANE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DEBORAH SPANN | 206 WEST BOUNDARY ST | | | | FARMERVILLE | LA | 71241 |
| DEBORAH WOODWARD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DEBRA CULOTTA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DEBRA CULOTTA | 122 BODET LANE | | | | COVINGTON | LA | 70433 |
| DEBRA PAINE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DECISION CRITICAL | 4205 AVENUE A | | | | AUSTIN | TX | 78751 |
| DEGHA FONGOD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DEGHA FONGOD, M.D. | 3510 OAK HARBOR BLVD. #116 | | | | SLIDELL | LA | 70461 |
| DEJIA WASHINGTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DELAWARE DEPT. OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE | 4425 NORTH MARKET STREET | | | WILMINGTON | DE | 19802 |
| DELAWARE DIVISION OF REVENUE | DEPT. OF TAXATION AND FINANCE | THOMAS COLLINS BUILDING | 540 S. DUPONT HIGHWAY | | DOVER | DE | 19901 |
| DELAWARE HEALTH AND SOCIAL SERVICES | 1901 N DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 |
| DELAWARE STATE ATTY GENERAL'S OFFICE | HON. M. JANE BRADY, ATTY GENERAL | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801 |
| DELAWARE STATE TREASURY | C/O DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 | | | DOVER | DE | 19904 |
| DELGADO COMMUNITY COLLEGE ALLIED HEALTH DIVISION | | | | | | | |
| DELGADO SCHOOL OF CULINARY ARTS | 615 CITY PARK AVENUE | | | | NEW ORLEANS | LA | 70119 |
| DELHOMME INDUSTRIES INC | P O BOX 9662 | | | | NEW IBERIA | LA | 70562-9662 |
| DELL | P. O. BOX 534118 | | | | ATLANTA | GA | 30353-4118 |
| DELL COMPUTER CORP | P O BOX 534118 | | | | ATLANTA | GA | 30353-4118 |
| DELL MARKETING LP | PO BOX 534118 | | | | ATLANTA | GA | 30353-4118 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 | | | | PHILADELPHIA | PA | 19170-6446 |
| DELOITTE TAX LLP | PO BOX 2079 | | | | CAROL STREAM | IL | 60132-2079 |
| DELTA COLLEGE OF ARTS AND TECHNOLOGY | | | | | | | |
| DELTA FENCE, INC. | 2247 FLORIDA STREET | | | | MANDEVILLE | LA | 70447 |
| DELTA FINANCIAL SERVICES | PO BOX 52253 | | | | LAFAYETTE | LA | 70505-2253 |
| DELTA GROUP | 220 NORTH MAIN STREET | SUITE 300 | | | GREENVILLE | SC | 29601 |
| DELTA HEALTH CARE(PHYS PRACTICE CTR) | 810 CRESCENT CENTRE DRIVE | SUITE 100 | | | FRANKLIN | TN | 37067 |
| DELTA PATHOLOGY GROUP(SOUTHERN PA | 3000 KNIGHT ST | BDG 5, SUITE 220 | | | SHREVEPORT | LA | 71105 |
| DELTA POWER & AUTOMATION LLC | 604 MELANIE AVE | | | | METAIRIE | LA | 70003 |
| DELTA WAVE COMMUNICATIONS INC | P.O. BOX 3307 | | | | LAFAYETTE | LA | 70502 |
| DELUXE FOR BUSINESS | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 |
| DEMARIUS CORPORATION | 2460 ASH STREET | | | | VISTA | CA | 92081 |
| DENICE BLAIR | 275 SIMALUSA DRIVE | | | | COVINGTON | LA | 70435 |
| DENIS BECHAC | 661 MAGNOLIA RIDGE DRIVE | | | | MANDEVILLE | LA | 70448 |
| DENISE DAUZAT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DENISE ORGERON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DENISE ROBINSON | 706 ANCHOR LAKE RD. | | | | CARRIERE | MS | 39426 |
| DENISE RODRIGUEZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DENISE SCHERER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DENNIS ROMIG | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DENNIS WILE PHOTOGRAPHY | 1812 ASHWOOD AVE | | | | NASHVILLE | TN | 37212 |
| DENNISON & ASSOCIATES, LLC | 4017 HILLSBORO PIKE | SUITE 408 | | | NASHVILLE | TN | 37215 |
| DENTAL BOX COMPANY, INC. | 9807 BRAEWICK DRIVE | | | | ALLISON PARK | PA | 15101 |
| DENVER BIOMEDICAL, INC. | P.O. BOX 17124 | | | | DENVER | CO | 80217-0124 |
| DEPARTMENT OF HEALTH AND HOSPITALS | C/O DEPARTMENT OF HEALTH AND HOSPITALS | DIVISION OF HEALTH FACILITY SERVICES | P.O. BOX 629 | | BATON ROUGE | LA | 70821-0629 |
| DEPARTMENT OF HEALTH AND HOSPITALS | PO BOX 4489 | | | | BATON ROUGE | LA | 70821-4489 |
| DEPARTMENT OF JUSTICE | COLLECTION SECTION | PO BOX 94005 | | | BATON ROUGE | LA | 70804-9005 |
| DEPARTMENT OF SOCIAL SERVICES | P O BOX 26022 | | | | BATON ROUGE | LA | 70826 |
| DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| DEPENDABLE APPLIANCE PARTS | 1290 FREMAUX AVE. | | | | SLIDELL | LA | 70458 |
| DEPENDABLE ELECTRIC MOTOR CO. INC. | 30122 HWY 190 W | | | | LACOMBE | LA | 70445 |
| DEPT OF ENVIRONMENTAL QUALITY | LICENSING & REGISTRATIONS SECTION | POST OFFICE BOX 4312 | | | BATON ROUGE | LA | 70821-4312 |
| DEPT OF HEALTH & HOSPITALS | HEALTH STANDARDS SECTION | PO BOX 4049 | | | BATON ROUGE | LA | 70821 |
| DEPUY SYNTHES POWER TOOLS | 4500 RIVERSIDE DRIVE | | | | PALM BEACH GARDENS | FL | 33410 |
| DEPUY SYNTHES SALES, INC | 4500 RIVERSIDE DRIVE | | | | PALM BEACH GARDENS | FL | 33410 |
| DEPUY SYNTHES SALES, INC. | P O BOX 8538-662 | | | | PHILADELPHIA | PA | 19171-0662 |
| DEPUY SYNTHES SALES, INC. | PO BOX 406663 | | | | ATLANTA | GA | 30384-6663 |
| DERRICK BROOKS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DERRICK DANNA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DERRICK DARNELL BROOKS | 18642 SANTA MARIA DR | | | | BATON ROUGE | LA | 70809-6744 |
| DESIGNED AUDIO VIDEO ENVIRONMENTS, LLC | 60132 OAKLAWN AVE | | | | LACOMBE | LA | 70445 |
| DESIGNS FOR VISIONS | 760 KOEHLER AVE | | | | RONKONKOMA | NY | 11779 |
| DESTINEE ALLANGE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DEUBLER ELECTRIC, INC | 5143 RIVER ROAD | | | | HARAHAN | LA | 70123 |
| DEUTSCH KERRIGAN, LLP | 755 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130 |
| DEUTSCH,KERRIGAN&STILES, LLP | P.O. BOX 53078 | | | | LAFAYETTE | LA | 70505-3078 |
| DEVELOPMENT DIMENSION INTERNATIONAL | | | | | | | |
| DEVICOR MEDICAL PRODUCTS INC | | | | | | | |
| DEVIN MICHAUD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DFL ENTERPRISES, INC | 124 PINE OAK DR | | | | COVINGTON | LA | 70443 |
| DHL EXPRESS USA INC | P O BOX 4723 | | | | HOUSTON | TX | 77210-4723 |
| DIABETES EDUCATION SOCIETY | 535 DETROIT STREET | | | | DENVER | CO | 80206 |
| DIAGNOSTIC MONITORING SERVICES, INC | PO BOX 761 | | | | MANDEVILLE | LA | 70470 |
| DIAGNOSTIC MONITORING SERVICES, INC. | | | | | | | |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| DIAGNOSTIC STAGO STA | | | | | | | |
| DIAGNOSTIC SYSTEMS SERVICES, INC | 62014 HIGHWAY 1090 | | | | PEARL RIVER | LA | 70452 |
| DIAGNOSTICA STAGO (OPTIFREIGHT CLIENT | PO BOX 416347 | | | | BOSTON | MA | 22416 |
| DIAMOND DISPLAYS, INC | 3401 MARY TAYLOR RD | | | | BIRMINGHAM | AL | 35235 |
| DIAN PHILLIPS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DIANA FAUGHT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DIANE BEARD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DIANE BLACK | 36313 HENRY GAINES RD | | | | PEARL RIVER | LA | 70452 |
| DIANE CHAPMAN | 1113 ST. TAMMANY AVE. | | | | SLIDELL | LA | 70460 |
| DIANE DOUGLAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DIANE PAGE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DIANE REYNOLDS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DIANE RICHARD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DIANNE LARMANN | 20403 BARBARA AVENUE | | | | COVINGTON | LA | 70433 |
| DICKSON UNIGAGE INC | 930 S WESTWOOD AVE | | | | ADDISON | IL | 60101 |
| DIGI-TRAX CORPORATION | 650 HEATHROW DRIVE | | | | LINCOLNSHIRE | IL | 60069-4205 |
| DIGI-TRAX CORPORATION | 650 HEATHROW DRIVE | | | | LINCOLNSHIRE | IL | 60069-4205 |
| DIGITAL DESIGNED SOLUTIONS, INC. | 1508 KEE COURT | | | | CHARLOTTE | NC | 28203 |
| DIGITAL MINDS INTERNATIONAL LLC | 9000 CHURCH ST | SUITE A-101 | | | BRENTWOOD | TN | 37027 |
| DINNAH VAN PELT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DIRECT PARTS & SERVICE | P.O. BOX 806 | | | | METAIRIE | LA | 70004 |
| DIRECT SUPPLY | 6767 INDUSTRIAL ROAD | | | | MILWAUKEE | WI | 53223 |
| DIRECT TV | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 |
| DIRECTORY ADVERTISING SERVICES | PO BOX 74 | | | | BLAUVELT | NY | 10913 |
| DIRECTORY ASSISTANTS, INC | 500 WINDING BROOK DRIVE | | | | GLASTONBURY | CT | 06033 |
| DIRECTRON | 10402 HARIN DRIVE | | | | HOUSTON | TX | 77036 |
| DIRECTSOURCE MEDIA | 298 VILLAGE SQUARE | SUITE 149 | | | LOUDON | TN | 37774 |
| DIVINE AND SERVICE, LTD | PO BOX 170459 | | | | AUSTIN | TX | 78717-0028 |
| DIVISION OF ADMINISTRATION | ATTN JAY DARDENNE | PO BOX 44336 | | | BATON ROUGE | LA | 70804-4336 |
| DIXIE OFFICE PRODUCTS, INC. | 3760 AIRLINE DRIVE | | | | METAIRIE | LA | 70001 |
| DIXON HUGHES PLLC | P.O. BOX 3049 | | | | ASHEVILLE | NC | 28802 |
| DIXON HUGHES, PLLC | P.O. BOX 2646 | | | | HIGH POINT | NC | 27261 |
| DJ ORTHOPEDICS | P.O. BOX 650777 | | | | DALLAS | TX | 75265-0777 |
| DJO GLOBAL | P O BOX 660126 | | | | DALLAS | TX | 75266 |
| DMS MAIL MANAGEMENT INC | P. O. BOX 84335 | | | | BATON ROUGE | LA | 70884 |
| DOCTOR'S EXCHANGE | PO BOX 1330 | | | | MADISONVILLE | LA | 70447 |
| DOCTORS' HOSPITAL OF SLIDELL | 989 ROBERT BLVD | | | | SLIDELL | LA | 70458 |
| DOERLE | P.O. BOX 54559 | | | | NEW ORLEANS | LA | 70154-4559 |
| DOLAN TECHNOLOGIES CORPORATION | 1713 E 123RD STREET | | | | OLATHE | KS | 66061 |
| DOMINO'S PIZZA | 4115 HWY 59 | | | | MANDEVILLE | LA | 70471 |
| DOMONIQUE ARNOLD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DON CLINE CSA | | | | | | | |
| DONALD BALDER | 15190 COMMUNITY RD | SUITE 210 | | | GULFPORT | MS | 39503 |
| DONALD BALDER MD | | | | | | | |
| DONALD BEHLAR | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DONALD C MILLER & ASSOCIATES | 871 BOWSPRIT ROAD | | | | CHULA VISTA | CA | 91914 |
| DONALD D DIETZE, JR. | 409 MAGNOLIA LANE | | | | MANDEVILLE | LA | 70471 |
| DONALD DIETZE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DONALD E RICHARDSON | 1200 PINNACLE PARKWAY | | | | COVINGTON | LA | 70433 |
| DONALD I. PHILLIPS | 72022 LIVE OAK ST | | | | COVINGTON | LA | 70433 |
| DONALD L. KLINE | 18504 NELSON RD | | | | COVINGTON | LA | 70435 |
| DONNA ADAMS | 12217 BOREL ROAD | | | | BOGALUSA | LA | 70427 |
| DONNA BELL | 1900 HARRY LEMONS ROAD | | | | MANDEVILLE | LA | 70448 |
| DONNA BERNARD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DONNA BOUDREAUX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| DONNA BREAUX | 1535 LAFITTE ST. | | | | MANDEVILLE | LA | 12345 |
| DONNA CRAIN | 224 BANKSTON DRIVE | | | | BOGALUSA | LA | 70427 |
| DONNA GLASSFORD ARTS IN HEALTH | 614 TIMBER LANE | | | | NASHVILLE | TN | 37215 |
| DONNA HOWARD | 103 DANIELLE BLVD | | | | SLIDELL | LA | 70458 |
| DONNA LOWERY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DONNA MILLER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DONNA PONTIFF | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DONNA SPICUZZA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| DONNIE FREDERIC | 64030 LA HWY 434 | | | | LACOMBE | LA | 70445 |
| DOOR CONTROL'S INC | 130 VETERANS BLVD | | | | KENNER | LA | 70062 |
| DR ANTHONY MORALES | | | | | | | |
| DR DONALD A. KUEBEL | 533 N. FLORIDA ST | | | | COVINGTON | LA | 70433 |
| DR EVANGELOS S SOTIROPOULOS | C/O INNOVATIVE HEALTH SERVICES LLC | 17123 OLD SCENIC HIGHWAY | | | ZACHARY | LA | 70791 |
| DR FIRST | 9420 KEY WEST AVE #230 | | | | ROCKVILLE | MD | 20850 |
| DR GEORGE ELLIOTT BARNES | 533 N. FLORIDA ST | | | | COVINGTON | LA | 70433 |
| DR NICOLAS D. PAPPAS, JR | 533 N. FLORIDA ST | | | | COVINGTON | LA | 70433 |
| DR. LAURIE MILLER | 198 HWY 21 | | | | MADISONVILLE | LA | 70447 |
| DRUG AND ALCOHOL TESTING INDUSTRY ASSOC. | 1325 G ST NW STE 500 # 5001 | | | | WASHINGTON | DC | 20005 |
| DRUG ENFORCEMENT ADMINISTRATION | P.O. BOX 2639 | | | | SPRINGFIELD | VA | 22152-2639 |
| DSA PERFUSION L.L.C. | 110 BELLE TERRE BLVD | | | | COVINGTON | LA | 70433 |
| DSA PERFUSION PSA | | | | | | | |
| DSE ASSOCIATES | 106 WOODVIEW COURT | | | | WOODSTOCK | GA | 30188 |
| DUNAWAY'S | 329 ALABAMA AVENUE | | | | BOGALUSA | LA | 70427 |
| DUNNS FLOORING, LLC | 59015 AMBER STREET | SUITE B2 | | | SLIDELL | LA | 70461 |
| DURAN MCLIN | 23350 STEPP ROAD | | | | PONCHATOULA | LA | 70454 |
| DUTCH OPHTHALMIC USA | 10 CONTINENTAL DRIVE | BLDG 1 | | | EXETER | NH | 03833 |
| DWYER & CAMBRE | 3421 N. CAUSEWAY BLVD. | SUITE 601 | | | METAIRIE | LA | 70002 |
| DYNAMIC COMMSOURCE | 4121 PROSPECT NE SUITE B | | | | ALBUQUERQUE | NM | 87110 |
| DYNAMIC DYSLEXIA DESIGN: THE 3D SCHOOL | 120 SOUTH GEORGE ST | | | | PETAL | MS | 39465 |
| DYNAMIC IMAGING SERVICE | 9618 JEFFERSON HWY STE D317 | | | | BATON ROUGE | LA | 70809 |
| DYNAMIC INFUSION THERAPY | 12700 PARK CENTRAL DRIVE | SUITE 520 | | | DALLAS | TX | 75251 |
| E-SCAN DATA SYSTEM, INC | PO BOX 6457 | | | | AUSTIN | TX | 78762 |
| E-Z AIM | 932 FREESTONE DR. | | | | ARLINGTON | TX | 76017 |
| EAGLE INSULATIONS, LLC | 2431 CLIO STREET | | | | NEW ORLEANS | LA | 70113 |
| EARL LANGHOFF | | | | | | | |
| EARTHCARE, INC | 1418 31ST. AVENUE | | | | GULFPORT | MS | 39501 |
| EAST JEFFERSON GENERAL HOSPITAL | 4200 HOUMA BLVD | | | | METAIRIE | LA | 70005 |
| EAST ST. TAMMANY CHAMBER OF COMMERCE | 1808 FRONT STREET | | | | SLIDELL | LA | 70458 |
| EATEL DIRECTORIES, LLC | PO BOX 60162 | | | | NEW ORLEANS | LA | 70160 |
| EBI | 75 REMITTANCE DRIVE | SUITE 3283 | | | CHICAGO | IL | 60675-3283 |
| EBI,LLC | 75 REMITTANCE DRIVE | SUITE 6931 | | | CHICAGO | IL | 60675-6931 |
| EBONE SIMMONS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| EBSCO RECEPTION ROOM | PO BOX 830460 | | | | BIRMINGHAM | AL | 35283 |
| EC & MW, INC. | 2203 INDUSTRIAL WAY | | | | ELKO | NV | 89801 |
| EC2 SOFTWARE SOLUTIONS | 400 APGAR DRIVE | SUITE I | | | SOMERSET | NJ | 08873 |
| ECLINICAL WORKS, LLC | PO BOX 847950 | | | | BOSTON | MA | 02284-7950 |
| ECLINICALWORKS LLC | | | | | | | |
| ECOLAB | FILE 4033P PO BOX 911633 | | | | DALLAS | TX | 75391-1633 |
| ECOLAB | P.O. BOX 70343 | | | | CHICAGO | IL | 60673-0343 |
| ECOLAB / MICROTEK MEDICAL,INC | FILE 4033P PO BOX 911633 | | | | DALLAS | TX | 75391-1633 |
| ECOLAB EQUIPMENT CARE (GCS SERVICE) | 24673 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| ECOLAB FOOD SAFETY SPECIALTIES, INC | 24198 NETWORK PLACE | | | | CHICAGO | IL | 60673-1241 |
| ECONOMICAL JANITORIAL SUPPLIES, INC | 1420 SAMS AVENUE | SUITE F | | | HARAHAN | LA | 70123 |
| ECONOMICAL SUPER MARKET, INC. | 5010 VETERANS BOULEVARD | | | | METAIRIE | LA | 70006 |
| ECRI INSTITUTE | 5200 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462 |



### In re: LMCHH PCP LLC, *et al.*

#### Consolidated Creditor Matrix

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| ED BARRETT | 1541 BAYOU ROAD | | | | ST. BERNARD | LA | 70085 |
| EDGAR ROIG | 3205 COULON DR | | | | MERAUX | LA | 70075 |
| EDITH ROGERS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| EDNA THOMAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| EDUCATIONAL CREDENTIAL EVALUATORS INC | PO BOX 92970 | | | | MILWAUKEE | WI | 58202-0970 |
| EDWARDS LIFESCIENCES | 23146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 |
| EHOB, INC | 250 N BELMONT AVE | | | | INDIANAPOLIS | IN | 46222 |
| EHR HITECH INCENTIVE PAYMENT | P O BOX 809338 | | | | CHICAGO | IL | 60680 |
| EKCO ELECTRICAL CONTRACTORS, INC | 5521 POWELL ST | | | | HARAHAN | LA | 70123 |
| ELA MEDICAL INC | P.O. BOX 416905 | | | | BOSTON | MA | 02241-6905 |
| ELECTRO MEDICAL EQUIPMENT CO INC | 12015 INDUSTRIPLEX BLVD | | | | BATON ROUGE | LA | 70809 |
| ELISABETH HARRIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ELISABETH TAYLOR | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ELITE ORTHOPAEDIC SPECIALISTS | 1150 ROBERT BLVD SUITE 240 | | | | SLIDELL | LA | 70458 |
| ELIZABETH BURTON- BARNES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ELIZABETH CAPELLO | 429 PLACE ST. CHARLES | | | | COVINGTON | LA | 70433 |
| ELIZABETH LANDERS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ELIZABETH MARTIN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ELIZABETH SCHENEK | 1602 EASTWOOD DR | | | | SLIDELL | LA | 70458 |
| ELIZABETH SIMPSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ELLEN LUPARELLO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ELLEN SCHOEN | 145 BERTEL DRIVE | | | | COVINGTON | LA | 70433 |
| ELLIE LEE | 40649 HAYES ROAD | | | | SLIDELL | LA | 70461-2629 |
| ELSA TRASCHER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ELSEVIER | | | | | | | |
| ELSEVIER SCIENCE | P O BOX 0848 | | | | CAROL STREAM | IL | 60132-0848 |
| ELSEVIER, INC. | 3251 RIVERPORT LANE | | | | MARYLAND HEIGHTS | MO | 63043 |
| ELYSIA CAMPO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| EMANUEL DANGELO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| EMDEON BUSINESS SERVICES | PO BOX 572490 | | | | MURRAY | UT | 84157-2490 |
| EMERGENCY CARE RESEARCH INSTITUTE | 5200 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19462 |
| EMERGENCY GROUP OF COVINGTON | P O BOX 82368 | | | | LAFAYETTE | LA | 70598-2368 |
| EMERSON PROCESS MANAGEMENT | P.O. BOX 100597 | | | | PASADENA | CA | 91189 |
| EMILY BREWSTER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| EMMA GROS | 22180 NOLAN RD | | | | COVINGTON | LA | 70435 |
| EMPI INC | P O BOX 660154 | | | | DALLAS | TX | 75266 |
| EMR SUPPORT GROUP, LLC | 1602 PLANTATION DRIVE | | | | RICHMOND | TX | 77406 |
| ENCORE MEDICAL L.P. | P O BOX 660126 | | | | DALLAS | TX | 75266 |
| ENCORE MEDICAL L.P. | 9800 METRIC BLVD. | | | | AUSTIN | TX | 78758 |
| ENDOLOGIX | P.O. BOX 848291 | | | | DALLAS | TX | 75284-8291 |
| ENOVATE MEDICAL | PO BOX 638807 | | | | CINCINNATI | OH | 45263 |
| ENSERV | 6575 WEST LOOP SOUTH | SUITE 145 | | | BELLAIRE | TX | 77401 |
| ENTERGY | P.O. BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 |
| ENTERPRISE PHYSICS, LLC | 124 CEDARWOOD DR | | | | SLIDELL | LA | 70461 |
| ENV SERVICES | P.O. BOX 510862 | | | | PHILADELPHIA | PA | 19175-0862 |
| ENVIRONMENTAL DESIGN, INC. | 220 SO WHITE HORSE PIKE | | | | AUDUBON | NJ | 08106 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF REGIONAL COUNSEL | 1650 ARCH ST | | | PHILADELPHIA | PA | 19103 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | 1200 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF REGIONAL COUNSEL | 1445 ROSS AVENUE, SUITE 1200 | | | DALLAS | TX | 75202 |
| ENVOC | 10000 PERKINS ROWE | SUITE 220 | | | BATON ROUGE | LA | 70810 |
| EP MEDSYSTEMS | 575 ROUTE 73 NORTH | BLDG. D | | | WEST BERLIN | NJ | 08091 |
| EP TECHNOLOGIES | 123 | 123 | | | SLIDELL | LA | 88888 |
| EPLUS,INC. | 13595 DULLES TECHNOLOGY | ATTN- MAIL STOP #403 | | | HERNDON | VA | 20171-3413 |
| EPS, INC | LOCK BOX 238 | | | | JAMISON | PA | 18929-0238 |
| EQUAL ENTERPRISES,INC | 640 A.J. LAND ROAD | | | | CANTON | GA | 30115 |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EQUISYS, INC | 3000 MILL CREEK AVE #335 | | | | ALPHAIETTE | GA | 30022 |
| ERA LEADER | PO BOX DRAWER F | | | | FRANKLINTON | LA | 70438 |
| ERIC STEADMAN | ADDRESS INTENTIONALLY REDACTED* | 1137 MAIN STREET | | | | | |
| ERICA COOTE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ERICA MOREL | 2255 RUEWELLER | | | | MANDEVILLE | LA | 70448 |
| ERIN CAPPEL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ERIN GILL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ERNST & YOUNG | BANK OF AMERICA | P O BOX 406725 | | | ATLANTA | GA | 30384-6725 |
| ESAOTE NORTH AMERICA INC | P O BOX 50858 | | | | INDIANAPOLIS | IN | 46250 |
| ESCALON MEDICAL CORP | 495 DEVON PARK DRIVE | BUILDING 100 | | | WAYNE | PA | 19087 |
| ESHA RESEARCH, INC | PO BOX 13028 | | | | SALEM | OR | 97309-1028 |
| ESOLUTIONS INC | 401 W FRONTIER LANE | SUITE 101 | | | OLATHE | KS | 66061-7221 |
| ESTATE OF GLORIA ANCELET | 41462 C.C. ROAD | | | | PONCHATOULA | LA | 70454 |
| ESTELLE WINTER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ETEX CORPORATION | 675 MASSECHUSETTS AVE | 12TH FLOOR | | | CAMBRIDGE | MA | 02139 |
| EUGENE BOUDREAUX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| EUGENIO JIMENEZ | 336 LEEDS STREET | | | | SLIDELL | LA | 70461 |
| EUSTIS ENGINEERING SERVICES, LLC | 3011 28TH STREET | | | | METAIRIE | LA | 70002-6019 |
| EV3, INC. | 1475 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| EV3/MICROVENA CORP (OPTIFREIGHT CLIEN | 1475 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| EVERBANK COMMERCIAL FINANCE, INC. | PO BOX 911608 | | | | DENVER | CO | 80291-1608 |
| EVERGREEN MEDICAL SERVICES, INC | 824 LOCUST STREET SUITE 200 | | | | HENDERSONVILLE | NC | 28792 |
| EVOLOGICS LLC. | 4766 RESEARCH DRIVE | | | | SAN ANTONIO | TX | 78240 |
| EXACTECH, INC | 2320 NW 66TH CT | | | | GAINESVILLE | FL | 32653 |
| EXCHANGE CLUB | P O BOX 881 | | | | MANDEVILLE | LA | 70470 |
| EXECUTIVE HEALTH RESOURCES, INC | PO BOX 822688 | | | | PHILADELPHIA | PA | 19182-2688 |
| EXECUTONE SYSTEMS CO OF LA, INC. | PO DRAWER 68 | | | | METAIRIE | LA | 70004 |
| EXPERT DRUG TESTING & SAFETY SERVICES LL | 8080 CHROWDER BLVD SUITE C | | | | NEW ORLEANS | LA | 70127 |
| EXPO SIGNS, LLC | 1501 GAUSE BLVD | SUITE 3 | | | SLIDELL | LA | 70458 |
| EXPRESS COURIER INTERNATIONAL, INC | DEPT AT 952868 | | | | ATLANTA | GA | 31192-2868 |
| EXPRESS PERSONNEL | | | | | | | |
| EXPRESS SERVICES, INC | PO BOX 203901 | | | | DALLAS | TX | 75320 |
| F COLLINS KNIGHT | 10 HAMMOCK LANE | | | | COVINGTON | LA | 70043 |
| FA OFFICE BUILDING, LLC | PO BOX 44 | | | | MANDEVILLE | LA | 70470-0044 |
| FA PROPERTIES, LLC | PO BOX 44 | | | | MANDEVILLE | LA | 70470-0044 |
| FACEBOOK, INC | 1601 WILLOW ROAD | | | | MENLO PARK | CA | 94025 |
| FACET FUSION TECHNOLOGIES LLC | PO BOX 65117 | | | | SAN ANTONIO | TX | 78265-5117 |
| FACTS AMD COMPARISONS | P O BOX 460090 | | | | ST. LOUIS | MO | 63146 |
| FAILLA'S VITAL CARE, INC | 110 HWY 11 NORTH | | | | PICAYUNE | MS | 39466 |
| FAIRWAY IMAGING INC PREMIER MRI | 7015 HWY 190 E SERVICE RD | SUITE 100 | | | COVINGTON | LA | 70433 |
| FAIRWAY MEDICAL SURGICAL HOSPITAL | 67252 INDUSTRY LANE | | | | COVINGTON | LA | 70433 |
| FAITH CASSIDY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| FARA | P.O. BOX 90802 | | | | LUBBOCK | TX | 79408 |
| FARA | P O BOX 183188 | | | | COLUMBUS | OH | 43218 |
| FARHAD ADULI | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| FARHAD X ADULI | 39 CARDINAL LANE | | | | MANDEVILLE | LA | 70471 |
| FAST AFFORDABLECOLLEGE STUDENT MOVERS | 1954 HWY 22 W | | | | MADISONVILLE | LA | 70447 |
| FASTENAL COMPANY | PO BOX 1286 | | | | WINONA | MN | 55987 |
| FAUNTLEROY LATHAM WELDON BARRE ARCHIT | 229 ST JOHN LANE | | | | COVINGTON | LA | 70433 |
| FAUNTLEROY LATHAM WELDON BARRE ARCHITECTS | | | | | | | |
| FAVORITES,INC. | 3351 SEVERN AVENUE | SUITE 304B | | | METAIRIE | LA | 70002 |
| FBM HOLDINGS, LLC | PO BOX 5094 | | | | BRENTWOOD | TN | 37024-5094 |
| FEAST! CATERING & PARTY RENTALS | 137 TAOS STREET | | | | SLIDELL | LA | 70458 |
| FEDEX | P O BOX 94515 | | | | PALATINE | IL | 60094-4515 |
| FEDEX OFFICE AND PRINT SERVICES | 808 N. HWY 190 | | | | COVINGTON | LA | 70433 |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEHLING SURGICAL INSTRUMENTS, INC | 509 BROADSTONE LANE | | | | ACWORTH | GA | 30101 |
| FELLOWSHIP OF CHRISTIAN ATHLETES | 176 LALANNE ROAD | | | | MADISONVILLE | LA | 70447 |
| FENWAL, INC | 3 CORPORATE DR | | | | LAKE ZURICH | IL | 60047-8930 |
| FENWAL, INC. | 26762 NETWORK PLACE | | | | CHICAGO | IL | 60673-1267 |
| FERDINAND BEECHLER | PO BOX 938 | | | | ABITA SPRIMGS | LA | 70420 |
| FERNO | 70 WEIL WAY | | | | WILMINTON | OH | 45177 |
| FFF ENTERPRISES | P O BOX 840150 | | | | LOS ANGELES | CA | 90084-0150 |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | P.O. BOX 632530 | | | | CINCINNATI | OH | 45263-2530 |
| FIELDING PHOTOGRAPHY | 829 ASBURY DRIVE | | | | MANDEVILLE | LA | 70471 |
| FILE DEPOT OF EAST ST TAMMANY, LLC | 646 CARNATION STREET | | | | SLIDELL | LA | 70460 |
| FILE DOCTOR | 1574 ARROW HWY | SUITE E | | | LA VERNE | CA | 91750 |
| FILE RETRIEVAL | | | | | | | |
| FILL MATERIALS | P.O. BOX 5129 | | | | SLIDELL | LA | 70469-5129 |
| FILTRINE MAUNFACTURING CO. | 15 KIT ST. | | | | KEENE | NH | 03431 |
| FINANCIAL CORPORATION OF AMERICA | PO BOX 203670 | | | | AUSTIN | TX | 78720-3670 |
| FINGER FONG & GOSEY GROUP PRACTICE, LLC | 1150 ROBERT BLVD SUITE 240 | | | | SLIDELL | LA | 70458 |
| FIONA GONZALES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| FIRE DOOR SOLUTIONS, LLC | 16200 FOSTER ST | | | | STILWELL | KS | 66085 |
| FIRE STARTER PUBLISHING | 350 WEST CEDAR STREET | SUITE 300 | | | PENSACOLA | FL | 32502 |
| FIRST ASSIST SURGICAL TEAM | 1150 ROBERT BLVD. SUITE 240 | | | | SLIDELL | LA | 70458 |
| FIRST ASSISTANT SURGICAL TEAM, LLC | | | | | | | |
| FIRST ASSISTANT, LLC | 1150 ROBERT BLVD | SUITE 240 | | | SLIDELL | LA | 70458 |
| FIRST FINANCIAL CORP LEASING LLC | ATTN ANORA GUILLEAUME | DEPT #2067 | PO BOX 87618 | | CHICAGO | IL | 60680 |
| FIRST FINANCIAL CORP. LEASING, LLC | DEPT #2067 | PO BOX 87618 | | | CHICAGO | IL | 60680 |
| FIRST FINANCIAL CORPORATE LEASING LLC | | | | | | | |
| FIRST NBC BANK | ATTN: M. FAJONI | 70444 HIGHWAY 21 | | | COVINGTON | LA | 70433 |
| FISCHER MEDICAL TECHNOLOGIES INC | 325 INTERLOCKEN PKWY | BLDG C | | | BROOMFIELD | CO | 80021 |
| FISH WINDOW CLEANING | 1835 S MORRISON BLVD | | | | HAMMOND | LA | 70403 |
| FISHER CABINETS & FLOORING INC | 70454 HWY 59 PO BOX 1289 | | | | ABITA SPRINGS | LA | 70420 |
| FISHER HEALTHCARE ****USE VEND # 184 | ACCT#896344-001 | DEPT CH 10119 | | | PALATINE | IL | 60055-0119 |
| FISHER IMGAGING | 12300 NORTH GRANT STREET | | | | DENVER | CO | 80241 |
| FISHER SCIENTIFIC | ACCT# 896344-001 | PO BOX 404705 | | | ATLANTA | GA | 30384-4705 |
| FISHER SCIENTIFIC | PO BOX 404705 | | | | ATLANTA | GA | 30384-4705 |
| FITNESS EXPO, LLC | 4124 VETERANS BLVD | | | | METAIRIE | LA | 70002 |
| FLEECTOR TECHNOLOGIES, INC | 1001 SERVICE ROAD | EAST HIGHWAY 190 | SUITE 200 | | COVINGTON | LA | 70433 |
| FLEETCOR TECHNOLOGIES, INC. | PO BOX 105080 | | | | ATLANTA | GA | 30348-5080 |
| FLEUR DE LIS FIRST ASSIST, LLC | 103 CARMEL DRIVE | | | | MANDEVILLE | LA | 70448 |
| FLEUR DE LIS LAWNSCAPE, LLC. | 402 AVENUE PALAIS ROYALE | | | | COVINGTON | LA | 70433 |
| FLEURISH HEALTH | 114 SANTA ROSA DRIVE | | | | LAFAYETTE | LA | 70503 |
| FLORAL TRENDS | 4061 HIGHWAY 59 | SUITE 5 | | | MANDEVILLE | LA | 70448 |
| FLORIDA CERTIFICATION BOARD, INC. | 1715 SOUTH GADSDEN STREET | | | | TALLAHASSEE | FL | 32301 |
| FLORIDA DIETETIC ASSOCIATION | P.O. BOX 12608 | | | | TALLAHASSEE | FL | 32317-2608 |
| FLORIDA INSTITUTE OF ULTRASOUND, INC. | | | | | | | |
| FLOW MORE SEWER SERVICES, INC | P O BOX 522 | | | | HAMMOND | LA | 70404 |
| FLOWCARDIA, INC. | 745 NORTH PASTORIA AVENUE | | | | SUNNYVALE | CA | 94085 |
| FLOWERS 'N FANCIES BY CAROLL, INC. | 1805 N. CAUSEWAY | | | | MANDEVILLE | LA | 70471 |
| FLOWERS BAKING CO OF NEW ORLEANS | PO BOX 842222 | | | | DALLAS | TX | 75284 |
| FLUID PROCESS & PUMPS, LLC | PO BOX 10608 | | | | NEW ORLEANS | LA | 70181 |
| FOGG SYSTEM COMPANY, INC. | 15592 EAST BATAVIA DRIVE | | | | AURORA | CO | 80011 |
| FOLLETT CORPORATION | PO BOX 782806 | | | | PHILADELPHIA | PA | 19178 |
| FONTAINEBLEAU HIGH SCHOOL | 100 BULLDOG DRIVE | | | | MANDEVILLE | LA | 70471 |
| FONTAINEBLEAU STATE PARK | 62883 HIGHWAY 1089 | | | | MANDEVILLE | LA | 70448 |
| FOOD SALES, INC | 3655 PRESTWICK CIRCLE | | | | GULF SHORES | AL | 36524 |
| FOODSERVICEWAREHOUSE.COM, LLC | 6020 GREENWOOD PLAZA BLVD SUITE 100 | | | | GREENWOOD VILLAGE | CO | 80111 |
| FOREVER GREEN | | | | | | | |



### In re: LMCHH PCP LLC, *et al.*
#### Consolidated Creditor Matrix
(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORMFAST, INC | 13421 MANCHESTER RD. | SUITE 208 | | | ST LOUIS | MO | 63131 |
| FORT KNOX INDOOR OUTDOOR STORAGE, LLC | 2649 N. CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 |
| FORTEC MEDICAL | | | | | | | |
| FORTECH MEDICAL INC. | PO BOX 951147 | | | | CLEVELAND | OH | 44193 |
| FORTIS COLLEGE | | | | | | | |
| FORWARD ADVANTAGE | 7255 N FIRST STREET | SUITE 106 | | | FRESNO | CA | 93720 |
| FOUNTAINBLEAU HIGH SCHOOL | 100 BULLDOG DRIVE | | | | MANDEVILLE | LA | 70471 |
| FOX & LINDNER, LLC | 413 N. NEW HAMPSHIRE ST | | | | COVINGTON | LA | 70433 |
| FOX CONSULTING PARTNERS | 4456 BETHANY LANE | | | | TITUSVILLE | FL | 32780 |
| FP MAILING SOLUTIONS | P O BOX 157 | | | | BEDFORD PARK | IL | 60499 |
| FRANCES BRAUER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| FRANCISCO BUTLER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| FRANCOS ATHLETIC CLUB | 100 BON TEMPS ROULE | | | | MANDEVILLE | LA | 70471-2562 |
| FRANK DAVIS PRODUCTIONS | 208 FLEUR DE LIS DRIVE | | | | SLIDELL | LA | 70460 |
| FRANK GIARATANO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| FRANK HESTER | 3504 JOYCE DRIVE | | | | MANDEVILLE | LA | 70448 |
| FRANK JONES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| FRANK NULL | 23597 5TH AVENUE | | | | ABITA SPRINGS | LA | 70420 |
| FRANK R ROBINSON | 21095 ST. ANN STREET | | | | COVINGTON | LA | 70435 |
| FRANK REID | 31524 PUTT MORAN LOOP | | | | LACOMBE | LA | 70445 |
| FRANSEN & HARDIN | 814 HOWARD AVE | | | | NEW ORLEANS | LA | 70113 |
| FRED DROUANT | 18266 CUSACHS DRIVE | | | | COVINGTON | LA | 70433 |
| FRED PRYOR SEMINARS | PO BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 |
| FREDRO KNIGHT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| FREEDOMPAY | P.O. BOX 824143 | | | | PHILADELPHIA | PA | 19182-4143 |
| FREELAND SYSTEMS | 12850 HWY 9 N | | | | ALPHARETTA | GA | 30004 |
| FRESENIUS KABI USA, LLC | THREE CORPORATE DRIVE | STE 600-443 | | | LAKE ZURICH | IL | 60047 |
| FRESENIUS MEDICAL CARE | | | | | | | |
| FRESENIUS MEDICAL CARE / NORTHSHORE ACUT | 16343 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| FRESENIUS MEDICAL CARE / NORTHSHORE ACUT | THREE CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047 |
| FRIENDS HELPING KIDS, INC. | PO BOX 850195 | | | | NEW ORLEANS | LA | 70185-0195 |
| FRIENDS OF THE HARBOR CENTER | 100 HARBOR CENTER BLVD | | | | SLIDELL | LA | 70461 |
| FRISCHHERTZ ELECTRIC CO, INC. | 4240 TOULOUSE STREET | | | | NEW ORLEANS | LA | 70119 |
| FRITZ BROOM | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| FUELMAN | PO BOX 105080 | | | | ATLANTA | GA | 30348-5080 |
| FUJIFILM SONOSITE INC | 21919 30TH DR SE | | | | BOTHELL | WA | 98021 |
| FUTURE HEALTH CONCEPTS, INC. | 1211 E 30TH ST. | | | | SANFORD | FL | 32773 |
| FUTURE TELEPHONE SYSTEMS, INC | 222 ERIN DR | | | | COVINGTON | LA | 70437 |
| G & A PUBLISHING, INC. | 409 W. 21ST AVENUE | | | | COVINGTON | LA | 70433 |
| G&E HC REIT II LACOMBE MOB, LLC | 16350 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| G.T. MICHELLI CO.,INC. | 130 BROOKHOLLOW ESPLANADE | | | | HARAHAN | LA | 70123 |
| GA HC REIT II LACOMBE MOB II, LLC | 16350 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 |
| GAFFEY HEALTHCARE | 5110 MARYLAND WAY | SUITE 200 | | | BRENTWOOD | TN | 37027 |
| GAGE BANKS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| GAIL JOFFRION | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| GALLO MECHANICAL SERVICES LLC | 10099 INDUSTRIPLEX AVENUE | | | | GONZALES | LA | 70737 |
| GARDEN CITY GROUP, LLC | ATTN IRA NIKELSBERG | 1985 MARCUS AVE, STE 200 | | | LAKE SUCCESS | NY | 11042 |
| GARDNER REALTORS' | 800 N. CAUSEWAY BLVD | SUITE 1-A | | | MANDEVILLE | LA | 70448 |
| GARRET GRASS | 27478 DRIFTWOOD DR. | | | | FOLSOM | LA | 70437 |
| GARY CURTISS | 103 DRIFTWOOD CIRCLE | | | | SLIDELL | LA | 70458 |
| GARY GOODLETT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| GASTROENTEROLOGY GROUP AMC | 131-B CHEROKEE ROSE LN | | | | COVINGTON | LA | 70433 |
| GASTROENTEROLOGY GROUP, A MEDICAL CORPORATION | | | | | | | |
| GAUDIN EQUIPMENT & SUPPLY CO | PO BOX 752 | | | | KENNER | LA | 70063 |
| GAYLE ROGERS | 64030 LA HWY 434 | | | | LACOMBE | LA | 70445 |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| GAYLE SILVESTRI | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| GAYMAR***USE STRYKER MEDICAL*** | P O BOX 1308 | | | | BUFFALO | NY | 14240-1308 |
| GB&G(USE#6780) | P O BOX 57178 | | | | NEW ORLEANS | LA | 70157-7178 |
| GBP DIRECT | 20 VETERANS BLVD | | | | KENNER | LA | 70062 |
| GCS SERVICES | GCS SERVICE INC | 34673 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 |
| GCX CORPORATION | 3875 CYPRESS DRIVE | | | | PETALUMA | CA | 94954 |
| GE CAPITAL | PO BOX 740423 | | | | ATLANTA | GA | 30374-0423 |
| GE HEALTHCARE FINANCIAL SERVICES | PO BOX 640200 | | | | PITTSBURGH | PA | 15264-0200 |
| GE MARQUETTE | 5517 COLLECTIONS CTR. DR. | | | | CHICAGO | IL | 60693 |
| GE MEDICAL SYSTEMS | 5517 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 |
| GE MEDICAL SYSTEMS INFO TECHNOLOGIES | 5517 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| GE MEDICAL SYSTEMS ULTRASOUND PRIMARY CA | 75 REMITTANCE DR SUITE #1080 | | | | CHICAGO | IL | 60675 |
| GEAUX 2 THERAPY, LLC | 519 CHINQUAPIN CR | | | | COVINGTON | LA | 70433 |
| GEAUX BBQ | 21405 CASRIL DR | | | | MANDEVILLE | LA | 70471 |
| GEN-DIAGNOSTICS, INC | 23112 ALCALDE DR. | STE D | | | LAGUNA HILLS | CA | 92653 |
| GENERAL CARDIAC TECHNOLOGY | 6489 CAMDEN AVE | SUITE 106 | | | SAN JOSE | CA | 95120 |
| GENERAL CREDIT FORMS, INC. | 3595 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 |
| GENERAL ELECTRIC CREDIT CORP OF TN | 2 BETHESDA METRO CENTER | STE 600 | | | BETHESDA | MD | 20814 |
| GENERAL PAPER CO | PO BOX 98509 | | | | BATON ROUGE | LA | 70884 |
| GENERAL REVENUE CORPORATION | PO BOX 495930 | | | | CINCINNATI | OH | 45249-4930 |
| GENERAL REVENUE CORPORATION WAGE WITHHOLDING UNIT | PO BOX 495930 | | | | CINCINNATI | OH | 45249-4930 |
| GENESYS CONFERENCING | DEPT 0938 | | | | DENVER | CO | 80256 |
| GENEVIEVE SUAREZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| GENITO-URINARY TECHNOLOGY, INC. | 904 OAK TREE AVENUE | SUITE 1 | | | SOUTH PLAINFIELD | NJ | 07080 |
| GENOVA DIAGNOSTICS INC | PO BOX 3220 | | | | ASHEVILLE | NC | 28802 |
| GENZYME CORPORATION | 55 CORPORATE DRIVE | | | | BRIDGEWATER | NJ | 08807 |
| GEORGE GRASHOFF | 511 RUE DELA PARC | | | | SLIDELL | LA | 70461 |
| GEORGE SMITH | 100 SIMPLY BLUES COURT | | | | BUSH | LA | 70431 |
| GEORGE TIEMANN & CO | 25 PLANT AVE | | | | HAUPPAUGE | NY | 11788 |
| GERALDINE STEWART | 15038 D T STEWART ROAD | | | | BOGALUSA | LA | 70427 |
| GERHARD BETTE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| GERRI LANDRY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| GESELLE HENRY | 4202 BROOK LANE | | | | SLIDELL | LA | 70460-3912 |
| GETINGE USA, INC. | 1265 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1002 |
| GI SUPPLY, INC. | 200 GRANDVIEW AVE | | | | CAMP HILL | PA | 17011 |
| GIANNA SCAZZAFAVO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| GIFTED NURSES (FORMERLY NURSE FIRST, LLC) | | | | | | | |
| GIFTED NURSES LLC | ATTN GREGORY WEAVER JR | PO BOX 202056 | | | DALLAS | TX | 75320 |
| GIFTED NURSES, LLC | P. O. BOX 202056 | | | | DALLAS | TX | 75320-2056 |
| GILBERTO CACHO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| GINA FOURREAUX | 20 CRAZY TREE RD | | | | CARRIERE | MS | 39426 |
| GINA ZIMMERMANN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| GISELE VERMETTE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| GITTER AND COHEN, LLC | 3525 PRYTANIA ST | STE 320 | | | NEW ORLEANS | LA | 70115-8139 |
| GITTER AND COHEN, LLC RETINA ASSOCIATES | 3525 PRYTANIA ST | STE 320 | | | NEW ORLEANS | LA | 70115-8139 |
| GLADYS BADEAUX | P 0 BOX 8964 | | | | MANDEVILLE | LA | 70470 |
| GLADYS SLOAN | P.O. BOX 2434 | | | | MANDEVILLE | LA | 70470 |
| GLEN'S ELECTRIC & SECURITY | 1719 WASHINGTON ST | | | | FRANKLINTON | LA | 70438 |
| GLENDA DOBSON | 64030 LA HWY 434 | | | | LACOMBE | LA | 70445 |
| GLENN CRAIG | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| GLOBAL ALLIANCE FOR ARTS & HEALTH | 2647 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20008 |
| GLOBAL COMPLIANCE SERVICES | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 |
| GLOBAL EQUIPMENT CO, GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| GLOBAL HEALTHCARE SERVICES, INC. | | | | | | | |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLOBAL MEDICAL IMAGING | 222 RAMPART STREET | | | | CHARLOTTE | NC | 28203 |
| GLOBAL TRANSACTION SUPPLIES | 21 LAWERENCE PAQUETTE DR | P.O. BOX 3448 | | | CHAMPLAIN | NY | 12919 |
| GLOBALSTAR | PO BOX 30519 | | | | LOS ANGELES | CA | 90030-0519 |
| GLOBUS MEDICAL INC | PO BOX 203329 | | | | DALLAS | TX | 75320-3329 |
| GLOCKNER'S | 61700 HWY 434 | | | | LACOMBE | LA | 70445 |
| GLORIA B. COKER, M.D. PROF. MED. CORP | 71250 HENDRY AVENUE | | | | COVINGTON | LA | 70433 |
| GNOSHHRA | PO BOX 1315 | | | | METAIRE | LA | 70004 |
| GODADDY.COM, LLC | 14455 N HAYDEN ROAD | SUITE 219 | | | SCOTTSDALE | AZ | 85260 |
| GODBEY ASSET MANAGEMENT, INC | 1320 GREENWAY DRIVE | #170 | | | IRVING | TX | 75038 |
| GODWIN ADVERTISING AGENCY, INC. | PO BOX 531 | | | | JACKSON | MS | 39205 |
| GOLD STANDARD, INC. | PO BOX 1453 | | | | TAMPA | FL | 33601-9754 |
| GOLF CART WORLD, LLC | 843 N COLLINS BLVD | | | | COVINGTON | LA | 70433 |
| GOLSTON | 521 SOUTH STEMMONS STREET | | | | SANGER | TX | 76266 |
| GOODBEE PLUMBING, INC | 12251 ARC ROAD | | | | COVINGTON | LA | 70435 |
| GOOTEE SERVICES | P.O. BOX 55128 | | | | METAIRIE | LA | 70055 |
| GORE, W.L. & ASSOCIATES | P O BOX 751331 | | | | CHARLOTTE | NC | 28275 |
| GRAINGER, INC. | DEPT 860310135 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 |
| GRAMEDICA | 16137 LEONE DRIVE | | | | MACOMB | MI | 48042 |
| GRANT & ASSOCIATES | P.O. BOX 23664 | | | | NEW ORLEANS | LA | 70183 |
| GRAPHIC CONTROLS ACQUISITION CORP | 400 EXCHANGE ST | | | | BUFFALO | NY | 14204 |
| GRAPHIC MANAGEMENT SPECIALTY PRODUCTS | P.O. BOX 1631 | | | | KENOSHA | WI | 53141-1631 |
| GRAPHICS LAND | 8061 W. 186TH STREET | | | | TINLEY PARK | IL | 60487 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 840458 | | | | DALLAS | TX | 75284 |
| GREAT 100 | 2748 METAIRIE LAWN | SUITE B | | | METAIRIE | LA | 70002 |
| GREATAMERICA FINANCIAL SERVICES COR | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 |
| GREATER SLIDELL AREA CHAMBER OF COMME | 118 WEST HALL AVENUE | | | | SLIDELL | LA | 70460 |
| GREENWALD SURGICAL COMPANY, INC. | 2688 DEKALB STREET | | | | LAKE STATION | IN | 46405 |
| GREENWAY HEALTH | PO BOX 203658 | | | | DALLAS | TX | 75320 |
| GREER MEDICAL, INC. | 314 EAST CARRILLO STREET | SUITE 1 | | | SANTA BARBARA | CA | 93101 |
| GREGORY J. SCHULTZ | 15825 INDIAN VALLEY | | | | SCHOOLCRAFT | MN | 49087 |
| GRETCHEN GROS | 1015 SMOKETREE DRIVE | | | | COVINGTON | LA | 70433 |
| GRETCHEN HEFNER | 101 AUDUBON TRACE | | | | JEFFERSON | LA | 70121 |
| GRETNA CABINET COMPANY, INC. | 5127 TARAVELLA RD. | | | | MARRERO | LA | 70072 |
| GROW WITH US FLORIST | 106 METAIRIE HEIGHTS AVE | | | | METAIRIE | LA | 70001 |
| GT TINT INC | 805 ASBURY DR | | | | MANDEVILLE | LA | 70471 |
| GUERINGER MEDICAL, LLC | 248 GRANDE MAISON BLVD. | | | | MANDEVILLE | LA | 70471 |
| GUIDANT CARDIAC SURGERY DIVISION | 75 REMITTANCE DR | SUITE 6094 | | | CHICAGO | IL | 60675-6094 |
| GUILLOT'S SANITARY SUPPLIES INC | PO BOX 750940 | | | | NEW ORLEANS | LA | 70175-0940 |
| GULF COAST LEASING | P.O. BOX 41601 | | | | PHILADELPHIA | PA | 19101-1601 |
| GULF COAST MEDICAL EQUIPMENT | 36 COMMERCE COURT | | | | HARAHAN | LA | 70123 |
| GULF COAST MULTI-SPORT, LLC | 104 WALES CT | | | | SLIDELL | LA | 70461 |
| GULF COAST OFFICE PRODUCTS | 5801 RIVER OAKS ROAD S. | | | | NEW ORLEANS | LA | 70123 |
| GULF COAST REFRIGERATION & HVAC, LLC | 3509 BORE ST | | | | METAIRIE | LA | 70004 |
| GULF S MEDICAL EDUCATION FOUNDATION | PO BOX 51025 | 2250 GAUSE BLVD | | | SLIDELL | LA | 70461 |
| GULF SOUTH LITHOTRIPSY, LLC | 3510 N CAUSEWAY BLVD | SUITE 605 | | | METAIRIE | LA | 70002 |
| GULF SOUTH MECHANICAL USA, INC | 1924 F CORPORATE SQUARE | | | | SLIDELL | LA | 70458 |
| GULF SOUTH QUALITY NETWORK - NEW ORLEANS | 3501 NORTH CAUSEWAY BOULEVARD | SUITE 710 | | | METAIRIE | LA | 70002 |
| GULF SOUTH QUALITY NETWORK LLC. | | | | | | | |
| GUY H. LELAND | 533 N. FLORIDA ST | | | | COVINGTON | LA | 70433 |
| GUY HILL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| H & H ORTHOPAEDIC SALES, LLC | 9019 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 |
| H & M METAL EXPRESS, LLC | PATTEN'S METAL EXPRESS | 64101 HWY 434 | | | LACOMBE | LA | 70445 |
| H & M PEST CONTROL CORPORATION | 4945 W NAPOLEON AVENUE | | | | METAIRIE | LA | 70001 |
| H LAWRENCE PETERSON | PO BOX 6222 | | | | SLIDELL | LA | 70469 |
| H STEPHEN WATSON MD | PO BOX 2932 | | | | HAMMOND | LA | 70404 |



### In re: LMCHH PCP LLC, *et al.*

#### Consolidated Creditor Matrix

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H. DENNY TAYLOR, LLC | 100 SANDPIPER LANE | | | | MANDEVILLE | LA | 70471 |
| HABITAT FOR HUMANITY | EAST ST. TAMMANY | P.O. BOX 2952 | | | SLIDELL | LA | 70459-2952 |
| HACKBARTH DELIVERY SERVICE | DEPARTMENT 1201 | P.O. BOX 2153 | | | BIRMINGHAM | AL | 35287 |
| HAEMONETICS CORPORATION | 24849 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 |
| HALEY GALLOWAY | 57540 PICHON ROAD | | | | SLIDELL | LA | 70460 |
| HALYARD HEALTH INC | P O BOX 732583 | | | | DALLAS | TX | 75373-2583 |
| HAMMOND CHAMBER OF COMMERCE | PO BOX 1458 | | | | HAMMOND | LA | 70404 |
| HANGER PROSTHETICS & ORTHOTHICS INC | 600 NORTH HIGHWAY 190 | SUITE 2 | | | COVINGTON | LA | 70433 |
| HANS RUDOLPH | 8325 COLE PARKWAY | | | | SHAWNEE | KS | 66227 |
| HARBOR DELI | 3024 17TH STREET | SUITE B | | | METAIRIE | LA | 70002 |
| HARLAND TECHNOLOGY SERVICES | A DIVION OS SCANTRON | BOX 93038 | | | CHICAGO | IL | 60673-3038 |
| HARMANJOT GREWAL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| HARMANJOT K. GREWAL, M.D. | 1215 RUE DEGAS | | | | MANDEVILLE | LA | 70471 |
| HARMONY HEALTHCARE | | | | | | | |
| HAROLD BUOCH | 817 RONSON DRIVE | | | | KENNER | LA | 70065 |
| HAROLD NEITZSCHMANN MD | 1150 ROBERT BLVD | SUITE 350 | | | SLIDELL | LA | 70458 |
| HARTFORD LIFE AND ACCIDENT INS COMPANY | GROUP BENEFITS | PO BOX 783690 | | | PHILADELPHIA | PA | 19178-3690 |
| HARVEST TECHNOLOGIES CORPORATION | PO BOX 845813 | | | | DALLAS | TX | 75284-5813 |
| HATTIER MEDICAL PRODUCTS, INC. | P.O. BOX 74155 | | | | METAIRIE | LA | 70033-4155 |
| HAWKEYE TECHNOLOGY INC | 2072 N. MAIN | | | | LOGAN | UT | 84341 |
| HAYDEN MEDICAL, INC. | 19425 SOLEDAD CANYON RD. #411 | | | | SANTA CLARITA | CA | 91351 |
| HAYNIE & ASSOCIATES, INC | PO BOX 52129 | | | | LAFAYETTE | LA | 70505 |
| HAZ-MAT DQE INC | 9910 NORTH BY NORTHEAST BLVD | SUITE 600 | | | FISHERS | IN | 46037 |
| HCPRO | PO BOX 5094 | | | | BRENTWOOD | TN | 37024-5094 |
| HCPRO | P.O. BOX 3049 | | | | PEABODY | MA | 01961 |
| HEADSETPLUS.COM | 570 EL CAMINO REAL | SUITE 150-421 | | | REDWOOD CITY | CA | 94063 |
| HEADSETS.COM | 211 AUSTIN ST. | | | | SAN FRANCISCO | CA | 94109 |
| HEALTH ADMINISTRATION PRESS | ACHE/HAP ORDER CENTER | P.O. BOX 75145 | | | BALTIMORE | MD | 21275-5145 |
| HEALTH CARE LOGISTICS INC | PO BOX 400 | | | | CIRCLEVILLE | OH | 43113-0400 |
| HEALTH GRADES | 500 GOLDEN RIDGE ROAD | SUITE 100 | | | GOLDEN | CO | 80401 |
| HEALTH MANAGEMENT SYSTEMS | 6913 K AVENUE STE 311 | | | | PLANO | TX | 75074 |
| HEALTHCARE ALLIANCE | PO BOX 17497 | | | | HATTIESBURG | MS | 39404-7497 |
| HEALTHCARE FOOD SERVICE MANAGEMENT | 355 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017-6603 |
| HEALTHCARE INDEMNITY, INC | PO BOX 555 | | | | NASHVILLE | TN | 37202-0555 |
| HEALTHCARE LIGHTING | 7701 KLIER DR S | | | | FAIRVIEW | PA | 16415 |
| HEALTHCARE NETWORK OF AMERICA | P. O. BOX 71717 | | | | PHOENIX | AZ | 85050 |
| HEALTHCARE RECEIVABLES GROUP | P.O. BOX 11685 | | | | KNOXVILLE | TN | 37939 |
| HEALTHCARE RECOVERY ALLIANCE | P.O. BOX 676649 | | | | DALLAS | TX | 75267-6649 |
| HEALTHCARE REVENUE SOLUTIONS,LLC | 2026 HAMPSHIRE DRIVE | | | | SLIDELL | LA | 70461 |
| HEALTHCARE SOLUTIONS | P.O. BOX 201322 | | | | DALLAS | TX | 75320-1322 |
| HEALTHECAREERS NETWORK | 6465 S. GREENWOOD PLAZA | SUITE 400 | | | CENTENNIAL | CO | 80111 |
| HEALTHEQUITY, INC | 15 WEST SCENIC POINTE DRIVE | SUITE 100 | | | DRAPER | UT | 84020 |
| HEALTHMARK INDUSTRIES INC. | 3080 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 |
| HEALTHPORT | PO BOX 409669 | | | | ATLANTA | GA | 30384 |
| HEALTHSCOPE BENEFITS | PO BOX 779 | | | | LITTLE ROCK | AR | 72203 |
| HEALTHSCOPE BENEFITS | 27 CORPORATE HILL DR | | | | LITTLE ROCK | AR | 72205 |
| HEALTHSCOPE BENEFITS INC | 2875 ELM HILL PIKE | | | | NASHVILLE | TN | 37214 |
| HEALTHSCOPE BENEFITS, INC. | 12448 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 |
| HEALTHSTREAM (DECISION CRITICAL) | PO BOX 102817 | | | | ATLANTA | GA | 30368-2817 |
| HEALTHSTREAM, INC. | | | | | | | |
| HEALTHWORKS, LLC | PO BOX 22506 | | | | JACKSON | MS | 39225-2506 |
| HEART AND VASCULAR CLINIC | 64040 HWY 434 | SUITE 200 | | | LACOMBE | LA | 70445 |
| HEART HOSPITAL OF AUSTIN | 3801 LAMAR BLVD | | | | AUSTIN | TX | 78756-4080 |
| HEART TO HEART HOSPICE | | | | | | | |
| HEARTSYNC PRODUCTS, LLC | PO BOX 195882 | | | | DALLAS | TX | 75219 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEATHER MCNAMARA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| HEATHER WILLIAMS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| HEAVENLY HAM OF MANDEVILLE | 3439 HWY 190 | | | | MANDEVILLE | LA | 70471 |
| HECTOR MACKAY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| HELM PAINT & SUPPLY | 8180 EARHART BLVD | | | | NEW ORLEANS | LA | 70118 |
| HELMER SCIENTIFIC, INC. | PO BOX 1937 | DEPT 30 | | | INDIANAPOLIS | IN | 46206 |
| HEMOSPHERE, INC | 1655 ROBERTS BLVD NW | | | | KENNESAW | GA | 30144 |
| HEMOSTASTIX MEDICAL TECHNOLOGIES, LLC | 8400 WOLF LAKE DRIVE | SUITE 109 | | | BARTLETT | TN | 38133 |
| HENRY SCHEIN INC | DEPT CH 10241 | | | | PALATINE | IL | 60055-0241 |
| HER HITECH | P O BOX 809338 | | | | CHICAGO | IL | 60680 |
| HERBERT SMITH | 66097 SMITH RD | | | | FLUKER | LA | 70436 |
| HERC PUBLISHING | P.O. BOX 6935 | | | | LINCOLN | NE | 68506 |
| HERSHEY CREAMERY COMPANY | 445 CORDAY STREET | SUITE 3 | | | PENSACOLA | FL | 32503 |
| HEWLETT-PACKARD COMPANY | P O BOX 101149 | | | | ATLANTA | GA | 30392-1149 |
| HFMA | P.O BOX 4237 | | | | CAROL STREAM | IL | 60197-9613 |
| HHS CENTERS FOR MEDICARE & MEDICAID SERVICES | OFFICE OF THE REGIONAL ADMINISTRATOR | ATTN GERARDO ORTIZ | 1301 YOUNG ST, STE 714 | | DALLAS | TX | 75202 |
| HIGH POWER CONSULTING, INC. | 10000 PERKINS ROWE | SUITE 220 | | | BATON ROUGE | LA | 70810 |
| HIGH-TECH COMMUNICATIONS | 1516 EDWARDS AVENUE | | | | NEW ORLEANS | LA | 70123 |
| HIGHLAND PARK PLAZA ASSOCIATION | 108 HIGHLAND PARK PLAZA | | | | COVINGTON | LA | 70433 |
| HILL-ROM | PO BOX 643592 | | | | PITTSBURG | PA | 15264-3592 |
| HILROY PETERSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| HILTON GARDEN IN COVINGTON/MANDEVILLE | 350 HOLIDAY SQUARE BLVD | | | | COVINGTON | LA | 70433 |
| HIMMEL'S HARDWARE & CABINETS, INC. | P.O. BOX 960 | | | | PRAIRIEVILLE | LA | 70769-0960 |
| HIRERIGHT, INC. | | | | | | | |
| HIRERIGHT, LLC | P O BOX 847891 | | | | DALLAS | TX | 75284-7891 |
| HMO OF LOUISIANA | P.O. BOX 98024 | | | | BATON ROUGE | LA | 70898 |
| HOBART | ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 | | | CAROL STREAM | IL | 60132-2517 |
| HOBART SERVICE A DIVISION OF ITW | | | | | | | |
| HOLLI BERTRAND | 28645 BERRY TODD RD | | | | LACOMBE | LA | 70445 |
| HOLLIS BERTRAND | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| HOLLISTER, INC | 72035 EAGLE WAY | | | | CHICAGO | IL | 60678-7250 |
| HOLLY MOODY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| HOLOGIC, INC. | 24506 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 |
| HOME DEPOT | DEPT 32-2503743514 | PO BOX 183176 | | | COLUMBUS | OH | 43218-3176 |
| HOME JOURNAL MAGAZINE | PO BOX 37503 | | | | BOONE | IA | 50037-0503 |
| HOME MEDICAL RESOURCES, INC. | DBA VITAL DME | PO BOX 8832 | | | METAIRIE | LA | 70011 |
| HOMETOWN PRODUCTIONS, INC. | 1755 NICHOLSON DRIVE | | | | BATON ROUGE | LA | 70802 |
| HONORABLE CHRISTOPHER H. LEWIS | 23368 OLD COLUMBIA RD | | | | ANGIE | LA | 70426 |
| HORN MEDICAL | | | | | | | |
| HORN MEDICAL - BIOSTRUCTURES | | | | | | | |
| HORN MEDICAL LLC | 18229 N MISSION HILLS AVENUE | | | | BATON ROUGE | LA | 70810 |
| HORTYSPRINGER | 4614 FIFTH AVENUE | | | | PITTSBURGH | PA | 15213 |
| HOSPICE FOUNDATION OF THE SOUTH | 501 ROBERT BLVD | SUITE 304 | | | SLIDELL | LA | 70458 |
| HOSPIRA WORLDWIDE | 75 REMITTANCE DRIVE | SUITE 6136 | | | CHICAGO | IL | 60675 |
| HOSPITAL DRUGS | 200 LOYOLA AVE | | | | NEW ORLEANS | LA | 70112 |
| HOSPITAL I, LLC | P.O. BOX 2607 | | | | HAMMOND | LA | 70404 |
| HOSPITALITY HARBOUR | P.O. BOX 845869 | | | | BOSTON | MA | 02284-5869 |
| HOSSEIN TABARI | 1616 S. COLUMBIA STREET | | | | BOGALUSA | LA | 70427 |
| HOVERTECH INTERNATIONAL | 513 S CLEWELL STREET | | | | BETHLEHEM | PA | 18015 |
| HOWARD INDUSTRIES, INC. | PO BOX 11407 | | | | BIRMINGHAM | MS | 35246-1132 |
| HOWARD TECHNOLOGY SOLUTIONS | PO BOX 11407 | | | | BIRMINGHAM | MS | 35246-1132 |
| HPM | 9618 JEFFERSON HWY | SUITE D PMB 360 | | | BATON ROUGE | LA | 70809 |
| HR DIRECT / GNEIL | P.O. BOX 451179 | | | | SUNRISE | FL | 33345-1179 |
| HSC MARKETING CORP | 3500 OAKLAWN AVE | SUITE 580 | | | DALLAS | TX | 75219 |
| HUBERT COMPANY | 25401 NETWORK PLACE | | | | CHICAGO | IL | 60673-1254 |



### In re: LMCHH PCP LLC, *et al.*
#### Consolidated Creditor Matrix
(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDSON RESPIRATORY CARE INC | 27711 DIAZ RD | | | | TEMECULA | CA | 92590 |
| HUGH WATSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| HULL ANESTHESIA | 7521 TALBERT AVE | | | | HUNTINGTON BEACH | CA | 92648 |
| HUMAN KINETICS INC. | 9924 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| HUMAN KINETICS INC. | 1607 NORTH MARKET STREET | | | | CHAMPAIGN | IL | 61820 |
| HUMANA | P O BOX 14601 | | | | LEXINGTON | KY | 40512 |
| HUMANA DENTAL INSURANCE | | | | | | | |
| HUMANA HEALTH CARE PLANS | PO BOX 931655 | | | | ATLANTA | GA | 31193-1655 |
| HUMANADENTAL INS. CO | PO BOX 3233 | | | | MILWAUKEE | WI | 53201-3233 |
| HUNTLEIGH HEALTHCARE | P.O. BOX 1213 | DEPT 975 | | | NEWARK | NJ | 07101-1213 |
| HURST GROUP LTD | COMMERCE PARK STATION | P O BOX 84131 | | | BATON ROUGE | LA | 70884 |
| HUTHWAITE, INC. | PO BOX 414672 | | | | BOSTON | MA | 02241-4672 |
| HYATT REGENCY PHOENIX | 122 NORTH 2ND STREET | | | | PHOENIX | AZ | 85004 |
| HYON SU KIM MD | 1250 SPRINGWATER DRIVE | | | | COVINGTON | LA | 70433 |
| I-FLOW | 20202 WINDROW DR | | | | LAKE FOREST | CA | 92630 |
| IA LODGING NEW ORLEANS TRS, LLC | 300 POYDRAS ST | | | | NEW ORLEANS | LA | 70130-3216 |
| IBRAIZ IQBAL | 642 S 2ND ST | T-411 | | | LOUISVILLE | KY | 40202 |
| ICARE OF LA, LLC | 69 INLET DRIVE | | | | SLIDELL | LA | 70458 |
| ICCBBA | PO BOX 11309 | | | | SAN BERNARDINO | CA | 92423-1309 |
| IDEAL LIGHTING | 742 LITTLE FARMS AVE | | | | METAIRIE | LA | 70003 |
| IDENTATRONICS INC | 9100 W BLOOMINGTON FRWY | | | | BLOOMINGTON | MN | 55431 |
| IDENTI-TAPE, INC. | P.O. BOX 16637 | | | | GOLDEN | CO | 80402 |
| IDEV TECHNOLOGIES, INC | PO BOX 671298 | | | | DALLAS | TX | 75267-1298 |
| IDN-ACME | 1504 JUSTIN ROAD | | | | METAIRIE | LA | 70001 |
| IGNATIUS THOMAS | 200 DUTTON COURT | | | | SLIDELL | LA | 70461 |
| IKARIA | | | | | | | |
| ILLINOIS TOOL WORKS, INC. | | | | | | | |
| IMAGE QUEST INC | PO BOX 110058 | | | | NAPLES | FL | 34108 |
| IMAGE QUEST, INC. | PO BOX 110058 | | | | NAPLES | FL | 34108 |
| IMAGE WORKS | 7633 GANSER WAY #101 | | | | MADISON | WI | 53719 |
| IMAGING EQUIPMENT SERVICE | 118 KRAMER COURT | | | | MANDEVILLE | LA | 70471 |
| IMAGIO CONSULTING | 3412 HEATHERWOOD DRIVE | | | | HARVEY | LA | 70058 |
| IMPACT SPECIALTIES CO. | 3120 49TH STREET | | | | METAIRIE | LA | 70001 |
| IMPRA/BARD | P O BOX 75767 | | | | CHARLOTTE | NC | 28275 |
| IMPRIVATA, INC. | 10 MAGUIRE ROAD | BUILDING 1 | SUITE 125 | | LEXINGTON | MA | 02421 |
| IN2BONES USA LLC | 6060 POPLAR AVE | SUITE 380 | | | MEMPHIS | TN | 38119 |
| INA BODDEN | 4480 PONTCHARTRAIN DR APT 207 | | | | SLIDELL | LA | 70458-8556 |
| INCREDIBLE GLASS WORKS, INC. | 20535 NARROW ROAD | | | | COVINGTON | LA | 70435 |
| INDEPENDENCE UNIVERSITY | | | | | | | |
| INDEPENDENT MEDICAL ASSOCIATES | 7301 124TH AVENUE | | | | LARGO | FL | 33773 |
| INDIANA PROFESSIONAL LICENSING AGENCY | 402 WEST WASHINGTON STREET | ROOM 072 | | | INDIANAPOLIS | IN | 46204 |
| INFECTION CONTROL CONSULTANTS | 4124 N. 40TH STREET | | | | PHOENIX | AZ | 85018 |
| INFOCUS CORPORATION | P.O. BOX 4300-02 | | | | PORTLAND | OR | 97208 |
| INFOLAB, INC. | P.O. BOX 1309 | | | | CLARKSDALE | MS | 38614 |
| INFOLOGIX, INC. | PO BOX 822817 | | | | PHILADELPHIA | PA | 19182-2817 |
| INFORMS | 13055 RILEY STREET | | | | HOLLAND | MI | 49424 |
| INFUSION PARTNERS | 524 ELMWOOD PARK BLVD. | SUITE 110 | | | NEW ORLEANS | LA | 70123 |
| INHEALTH TECHNOLOGIES | 1110 MARK AVENUE | | | | CARPINTERIA | CA | 93013 |
| INION, INC. | 2800 GLADES CIRCLE SUITE 138 | | | | WESTON | FL | 33327 |
| INNOMED, INC. | 103 ESTUS DRIVE | | | | SAVANNAH | GA | 31404 |
| INNOVATIVE ADVERTISING | 403 N COLUMBIA ST | | | | COVINGTON | LA | 70433 |
| INNOVATIVE HEALTH SERVICE, INC | 17123 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 |
| INNOVATIVE HEALTH SERVICES, INC. | | | | | | | |
| INNOVATIVE MEDICAL RESEARCH LLC | 101 JUDGE TANNER BLVD SUITE 506 | | | | COVINGTON | LA | 70433 |
| INNOVATIVE SURGICAL TECHNOLOGIES, INC | PO BOX 1336 | | | | HAMMOND | LA | 70403 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INNOVIS HEALTH | 1702 SOUTH UNIVERSITY DR. - SSC | | | | FARGO | ND | 58103 |
| INO THERAPEUTICS | P.O. BOX 642509 | | | | PITTSBURGH | PA | 15264-2509 |
| INPRO CORPORATION | PO BOX 720 | | | | MUSKEGO | WI | 53150 |
| INSCAPE, INC. | 221 LISTER AVENUE | | | | FALCONER | NY | 14733 |
| INSIDE NORTHSIDE | PO BOX 9148 | | | | MANDEVILLE | LA | 70470 |
| INSIDE PUBLICATIONS | PO BOX 9148 | | | | MANDEVILLE | LA | 70470 |
| INSIGHT | ATTN SCOTT MCKEE | 6820 S HARL AVE | | | TEMPE | AZ | 85283 |
| INSIGHT | PO BOX 731069 | | | | DALLAS | TX | 75373-1069 |
| INSIGHT INSTRUMENTS, INC. | P.O.BOX 3239 | | | | STUART | FL | 34995-3239 |
| INSPECTION SERVICES, LLC | PO BOX 882 | | | | SPRINGVILLE | AL | 35146 |
| INSTALLERS INC | 13433 SEYMOUR MYERS STE12 | | | | COVINGTON | LA | 70433 |
| INSTITUTE OF ULTRASOUND DIAGNOSTICS, INC | ONE TIMBER WAY | SUITE 202 | | | SPANISH FORT | AL | 36527 |
| INSULATION SALES & SERVICE | 1980 RAFEMAYER ROAD | | | | BATON ROUGE | LA | 70807 |
| INSURANCE RECOVERY SPECIALISTS, INC. | 10218 NW 47TH STREET | | | | SUNRISE | FL | 33351 |
| INTEGRA LIFESCIENCES SALES, LLC | P.O. BOX 404129 | | | | ATLANTA | GA | 30384-4129 |
| INTEGRATED DESIGN, INC | 3768 PLAZA DR | | | | ANN ARBOR | MI | 48108 |
| INTEGRATED MEDICAL DATA, LLC | P O BOX 160 | | | | NEW EGYPT | NJ | 08533-9998 |
| INTEGRATED MEDICAL SYSTEMS INTERNATIONAL | P O BOX 2725 | | | | COLUMBUS | GA | 31902-2725 |
| INTEGRITY IMPLANTS, INC. | 8963 STIRLING ROAD | SUITE 8 | | | COOPER CITY | FL | 33328 |
| INTELLICOM INC | ATTN-INNOPORT A/P | 2701 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 |
| INTERGRATED HEALTH PLAN, INC. | 4020 PARK STREET | SUITE 103 | | | ST. PETERSBURG | FL | 33709-4030 |
| INTERGRATED MEDICAL DATA, LLC | 261 HAWKINS RD | | | | NEW EGYPT | NJ | 08533 |
| INTERIOR SYSTEMS, LLC | 72385 INDUSTRY PARK ROAD | | | | COVINGTON | LA | 70435 |
| INTERIOR/EXTERIOR BUILDING SUPPLY | P O BOX 4002 | | | | NEW ORLEANS | LA | 70178-4002 |
| INTERMETRO INDUSTRIES CORPORATION | P.O. BOX 93730 | | | | CHICAGO | IL | 60673-3730 |
| INTERNAL REVENUE SERVICE | P.O. BOX 219236 | | | | KANSAS CITY | MD | 64121-9236 |
| INTERNAL REVENUE SERVICE | C/O INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| INTERNATIONAL SANITARY SUPPLY ASSOC., IN | 7373 N LINCOLN AVE | | | | LINCOLNWOOD | IL | 60712 |
| INTERNATIONAL TECHNIDYNE CORPORATION | PO BOX 674441 | | | | DETROIT | MI | 48267-4441 |
| INTERNATIONAL TICKET COMPANY | 2301 NORTH HIGHWAY 190 | SUITE 10 | | | COVINGTON | LA | 70433 |
| INTERPORE CROSS | PO BOX 8500-9845 | | | | PHILADELPHIA | PA | 19178-9845 |
| INTERVENTIONAL SPINE, INC. | 13700 ALTON PKWY STE160 | | | | IRVINE | CA | 92618 |
| INTERVENTIONAL TECHNOLOGIES INC | 3547 RUFFIN RD | | | | SAN DIEGO | CA | 92123-2502 |
| INUVIO (INNOVATIVE CARD SCANNING) | 1100 JUPITER RD | SUITE 170 | | | PLANO | TX | 75074 |
| INVIVO | 3000 MINUTEMAN ROAD | MS5301 | | | ANDOVER | MA | 01810 |
| INVOTEC INTERNATIONAL INC | 6833 PHILLIPS INDUSTRIAL BLVD | | | | JACKSONVILLE | FL | 32256 |
| IPFS CORPORATION | P.O. BOX 730223 | | | | DALLAS | TX | 75373-0223 |
| IRIS MEDICAL | 1212 TERRA BELLA AVENUE | | | | MOUNTAIN VIEW | CA | 94043-1824 |
| IRIS WIRELESS, LLC | 1431 GREENWAY DRIVE | SUITE 345 | | | IRVING | TX | 75038-2482 |
| IRMA GUIDROZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| IRON MOUNTAIN | P.O. BOX 915004 | | | | DALLAS | TX | 75391-5004 |
| IRON MOUNTAIN | 1000 CAMPUS DRIVE | | | | COLLEGEVILLE | PA | 19426 |
| IRVINE BIOMEDICAL INC | 2382 MORSE AVE | | | | IRVINE | CA | 92614 |
| ISOTIS ORTHOBIOLOGICS, IN | 2 GOODYEAR SUITE A | | | | IRVINE | CA | 92618 |
| ISS TMC SERVICES, INC. | 81 DORSA AVENUE | | | | LIVINGSTON | NJ | 07039 |
| ITBOSI | P.O. BOX 4752 | | | | SANTA CLARA | CA | 95056 |
| ITC | 330 TALMADGE ROAD | | | | EDISON | NJ | 08817 |
| J & J HEALTHCARE SYSTEM | P O BOX 406663 | | | | ATLANTA | GA | 30384-6663 |
| J&J / ADVANCED STERILIZATION PRODUCTS | P.O. BOX 406663 | | | | ATLANTA | GA | 30384-6663 |
| J&J / CORDIS CORP | P.O. BOX 406663 | | | | ATLANTA | GA | 30384-6663 |
| J&J / DEPUY ACROMED (SPINE) | 5905 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 |
| J&J / DEPUY SYNTHES | P O BOX 8538-662 | | | | PHILADELPHIA | PA | 19171-0662 |
| J&J / DEPUY SYNTHES JOINT RECONSTRUCTION | PO BOX 406663 | | | | ATLANTA | GA | 30384-6663 |
| J. HUGH MCKIGHT INSTRUMENT CO. | 2200 FRONT STREET | SUITE A | | | SLIDELL | LA | 70458 |



## In re: LMCHH PCP LLC, *et al.*

### Consolidated Creditor Matrix

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J.A. THOMAS & ASSOCIATES, INC. | 3715 NORTHSIDE PARKWAY | 100 NORTHCREEK STE 200 | | | ATLANTA | GA | 30327 |
| J.D. POWER AND ASSOCIATES | 1640 SOUTH STAPLEY DRIVE | SUITE 251 | | | MESA | AZ | 85204 |
| J.L. ROBERTS & ASSOCIATES,INC. | P.O. BOX 728 | | | | METAIRIE | LA | 70004 |
| J.P. FLOORING AND TRIM CORP | 8265 SPICEWOOD ROAD | | | | PENSACOLA | FL | 32526 |
| JA-ROY PEST CONTROL | P.O. BOX 728 | | | | COVINGTON | LA | 70435 |
| JACK LEVENDOSKI | 119 W RUELLE | | | | MANDEVILLE | LA | 70471 |
| JACKIE BLANCHARD | 35432 HWY 433 | | | | SLIDELL | LA | 70460 |
| JACKSON AND COKER PERMANENT, LLC | 2655 NORTHWINDS PARKWAY | | | | ALPHARETTA | GA | 30009 |
| JACKSON LEWIS LLP | ONE NORTH BROADWAY | | | | WHITE PLAINS | NY | 10601-2310 |
| JACLYN REBECCA DUVIEILH | 108 FRENCHMEN DR. | | | | MANDEVILLE | LA | 70448-6265 |
| JACOBS ENGINEERING | 4314 SOUTH SHERWOOD FORESTS BLVD | | | | BATON ROUGE | LA | 70816 |
| JACQUELINE FRANCO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JACQUELINE PALMER | 175B GEORGE MITCHELL ROAD | | | | CARRIERE | MS | 39426 |
| JACQUELYN GILKESON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JADA SILVE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JAIME SMITH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JAIME SMITH | 80571 BOB BAXTER RD. | | | | BUSH | LA | 70431 |
| JAKEN MEDICAL INC. | 14279 FERN AVENUE | | | | CHINO | CA | 91710 |
| JAMBALAYA & CO | JAMBALAYA & CO | 643 DALE DR | | | SLIDELL | LA | 70458-2051 |
| JAMES A. TERRY PH D DABR | 124 CEDARWOOD DRIVE | | | | SLIDELL | LA | 70461 |
| JAMES BAINE | 22500 LONGLEAF | | | | COVINGTON | LA | 70435 |
| JAMES BRAMLETT | 350 EMERALD FOREST BLVD | #4204 | | | COVINGTON | LA | 70433 |
| JAMES BUTLER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JAMES COON | 14251 G SMOTH RD | | | | KENTWOOD | LA | 70444 |
| JAMES E SMITH III, M.D. | 64040 HWY 434, SUITE 200 | | | | LACOMBE | LA | 70445 |
| JAMES FAMBRO | 64030 LA-434 | #102 | | | LACOMBE | LA | 70445 |
| JAMES GOSEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JAMES GREMILLION | 14359 SOUTH LAKESHORE DR | | | | COVINGTON | LA | 70435 |
| JAMES H. MOEDER | PO BOX 83 | | | | ABITA SPRINGS | LA | 70420 |
| JAMES J MCKINNIE | 4709 RICHLAND AVENUE | | | | METAIRIE | LA | 70002 |
| JAMES LEITHEAD, M.D. | 6817 CATINA ST | | | | NEW ORLEANS | LA | 70124 |
| JAMES NEWELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JAMES OWENS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JAMES P. DESONIER, APLC | 450 N CAUSEWAY BLVD | SUITE C | | | MANDEVILLE | LA | 70448 |
| JAMES REDMANN MD | 7015 HIGHWAY 190 EAST SERVICE ROAD | STE 200 | | | COVINGTON | LA | 70433 |
| JAMES SMITH, M.D. | 141 HWY 22 EAST | A3 | | | MADISONVILLE | LA | 70447 |
| JAMIE BERTRAND | 15 BENNETT DRIVE | | | | COVINGTON | LA | 70435 |
| JAMIE BURKE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JAN SIMONEAUX | 3512 JAMES DRIVE | | | | METAIRIE | LA | 70003 |
| JANE BEARDEN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JANE CAMPO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JANE RODRIGUEZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JANET BENNETT | 208 TRINITY LANE | | | | MANDEVILLE | LA | 70471 |
| JANET ORLOPP REY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JANICE MARLOW | 327 WEST ST MARY | | | | COVINGTON | LA | 70433 |
| JANICE TAULLI- LASSEIGNE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JANICE WILLIAMS PA | | | | | | | |
| JANINE PARKER | 88 CATALPA TRACE | | | | COVINGTON | LA | 70433 |
| JANNA CASSAGNE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JARIT INSTRUMENTS | 9 SKYLINE DR | | | | HAWTHORNE | NY | 10532 |
| JASON ANDERSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JASON HOLLINGSWORTH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JASON HOLLINGSWORTH | 28326 ROSE OAK ST | | | | PONTCHOTOULA | LA | 70454 |
| JASON ROLLING MD | 19343 SUNSHINE AVENUE | | | | COVINGTON | LA | 70433 |
| JASON RUDD MD | 1200 PINNACLE PARKWAY | | | | COVINGTON | LA | 70433 |



### In re: LMCHH PCP LLC, *et al.*

#### Consolidated Creditor Matrix

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAX MEDICAL EQUIPMENT, INC | 2318 W. WASHINGTON BLVD | | | | CHICAGO | IL | 60612 |
| JAY BINDER MD | 3600 HOUMA BLVD | | | | METAIRIE | LA | 70006 |
| JAY EUTZLER | HWY 434 | | | | LACOMBE | LA | 70445 |
| JAY MCGREGOR NP | | | | | | | |
| JAY R SILVERSTEIN | 57 ROBYN PLACE | | | | MANDEVILLE | LA | 70471 |
| JAY SILVERSTEIN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JEANNE COLLINS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JEANNINE PICHON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JED PIDCOCK | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JEFFERSON MEDICAL SYSTEMS | 961 INDUSTRY ROAD | | | | KENNER | LA | 70062 |
| JEFFERSON SPRINKLER INC | P O BOX 129 | | | | GRETNA | LA | 70054 |
| JEFFERY J. MEYERS | 491 GREENFIELD DRIVE | | | | MANDEVILLE | LA | 70448 |
| JEFFERY WILLIAMS JR | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JEFFREY G. BADEAUX | 2944 METAIRIE HEIGHTS AVE | | | | METAIRIE | LA | 70002 |
| JEFFREY KITCH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JEFFREY MEYERS | 2161 STEVEN ST | | | | MANDEVILLE | LA | 70448-6523 |
| JEFFREY R. KITCH | 230 KISSENA PARK COURT | | | | COVINGTON | LA | 70435 |
| JENNIFER AUBE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JENNIFER BALFANTZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JENNIFER BOUTERIE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JENNIFER FORTENBERRY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JENNIFER GREENROAD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JENNIFER HENDRIX | 1524 BROADMOOR DR. | | | | SLIDELL | LA | 70458 |
| JENNIFER PARDO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JENNIFER ROBINSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JENNIFER RODRIGUEZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JENNIFER SEALS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JENNIFER SEGHERS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JENNIFFER BOONE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JENNY HARBOUR | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JEREMY F. SCHNELL CSFA | 125 BELLE GROVE DR | | | | LAPLACE | LA | 70068 |
| JEREMY JAMES | 805 GREENLEAF CIRCLE | | | | MANDEVILLE | LA | 70447 |
| JEREMY JAMES MD | 76 STARBRUSH CIRCLE | | | | COVINGTON | LA | 70433 |
| JEREMY R JAMES | | | | | | | |
| JEREMY S. ZOLLINGER, APLC | P.O. BOX 1029 | | | | HARVEY | LA | 70059-1029 |
| JEREMY SCHNELL CFA | | | | | | | |
| JEREMY THOMAS | PO BOX 363 | | | | ROBERT | LA | 70455 |
| JERRY MCMANUS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JERRY MCMANUS FUNDRAISER | SLIDELL | | | | LA | | |
| JERRY MILLER EXT. CO. INC. | 72305 MILITARY RD | | | | COVINGTON | LA | 70435 |
| JESSICA BLAUM | 28609 E PHILLIP ST | | | | LACOMBE | LA | 70445 |
| JESSICA BOLIN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JESSICA BONANO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JESSICA BOUDREAUX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JESSICA BURKES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JESSICA DANTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JESSICA JOHNSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JESSICA KOON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JESSICA LECORGNE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JESSICA LYNCH | 64030 LA HWY 434 | | | | LACOMBE | LA | 70445 |
| JESSICA MATTHEWS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JESSICA RAUCH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JESSICA SAUCIER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JESSICA SCHULTIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JESSICA THOMPSON | 42078 A VETERANS AVE | | | | HAMMOND | LA | 70403 |



**In re: LMCHH PCP LLC, _et al._**

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| JESSICA WILLARD | 21 J M TYNES RD | | | | POPLARVILLE | MS | 39470 |
| JESSICA YOTT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JEZ DUREL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JILL BOUBY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JILL CHAPOTON | 3200 RANGE COURT | | | | MANDEVILLE | LA | 70448 |
| JILL LONG | 31570 PUTT MORAN LOOP | | | | LACOMBE | LA | 70445-3478 |
| JILL TARZIA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JILL ZERINGUE | 212 EAST 5TH AVENUE | | | | COVINGTON | LA | 70433 |
| JIM COLEMAN LTD | 428 S. VERMONT STREET | | | | PALATINE | IL | 60067 |
| JIM WARWICK | 2512 FOREST CREEK DRIVE | | | | FT. WORTH | TX | 76123 |
| JIMMIE CHERRY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JIMMY WILLOUGHBY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JISELE MILLS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JJ FIX IT ALL | 1584 HUNTERS POINT | | | | SLIDELL | LA | 70460 |
| JLS IMPLANTS LLC | P.O. BOX 119 | | | | MILTON | LA | 70558 |
| JM SPECIALTY PARTS, INC. | 11525 SORRENTO VALLEY RD | SUITE B | | | SAN DIEGO | CA | 92121 |
| JOAN LARKEE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOAN MEYER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOANNA CUNNINGHAM | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOANNE HINGLE | 301 B WALNUT ST | | | | MANDEVILLE | LA | 70471 |
| JODI MORGAN | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| JODI THOMAS | 107 STRATFORD DRIVE | | | | SLIDELL | LA | 70458 |
| JOEL BENNETT | 160 SAM MITCHEL ROAD | | | | PICAYUNE | MS | 70445-3137 |
| JOEY GAGLIANO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOEY V MAGGIO | 229 FAIRFIELD OAKS DR | | | | MADISONVILLE | LA | 70447 |
| JOFFARY WINDOW COVERING&INTERIORS LLC | 5033 RIVER ROAD | | | | JEFFERSON | LA | 70123 |
| JOHANNA JONES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN & KAREN LASSERE | 22498 INVERNESS WAY | | | | FOLEY | AL | 36535 |
| JOHN B LOGAN | 711 MARC COURT | | | | ABITA SPRINGS | LA | 70420 |
| JOHN BATISTE | 60360 LAVENDER DR | | | | LACOMBE | LA | 70445 |
| JOHN BREAUX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN BREAUX, MD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN CAIRE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN COOK | 708 TETE L'OURS | | | | MANDEVILLE | LA | 70471 |
| JOHN COSSE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN CULBERTSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN DOULIS | 555 CHURCH ST | APT 2202 | | | NASHVILLE | TN | 37219 |
| JOHN DUBOSE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN E ALLEN, D.D.S. | 312 SOUTH JEFFERSON AVE | | | | COVINGTON | LA | 70433 |
| JOHN FAYARD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN FONTANA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN FRIZZELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN GUATE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN JONES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN JONES | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| JOHN L'S PLUMBING, INC. | 1600 GAUSE BLVD. WEST | | | | SLIDELL | LA | 70460 |
| JOHN LABORDE | 60 KATHMAN DRIVE | | | | MADISONVILLE | LA | 70447 |
| JOHN LAMARTINA, M.D., APMC | LOUISIANA HEART HOSPITAL | 72412 MILITARY ROAD | | | COVINGTON | LA | 70435 |
| JOHN LANGLEY MD | 64 YOSEMITE DRIVE | | | | NEW ORLEANS | LA | 70131 |
| JOHN LOGAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN LOGAN, MD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN MECHE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN MULLIGAN | 245 FAIRFIELD OAKS DRIVE | | | | MADISONVILLE | LA | 70447 |
| JOHN ORAZIO, JR | P.O. BOX 464 | | | | MADISONVILLE | LA | 70447 |
| JOHN OVERCAST | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN RYALL JR | 746 MONTEREY DRIVE | | | | MANDEVILLE | LA | 70448 |
| JOHN SMITH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN THOMAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN VERNON BARTON, MD | C/O INNOVATIVE HEALTH SERVICES | 17123 OLD SCENIC HIGHWAY | | | ZACHARY | LA | 70791 |
| JOHN WARE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHN WETZEL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOHNNIE MULLE | 1283 SPRINGWATER DRIVE | | | | MANDEVILLE | LA | 70471 |
| JOHNSON & JOHNSON HEALTH CARE | PO BOX 406663 | | | | ATLANTA | GA | 30384-6663 |
| JOHNSON CONTROLS, INC. | PO BOX 730068 | | | | DALLAS | TX | 75373 |
| JOHNSON STEWART | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOIMAX | 14 GOODYEAR | SUITE 145 | | | IRVINE | CA | 92618 |
| JOINT COMMISSION | P.O. BOX 92775 | | | | CHICAGO | IL | 60675-2775 |
| JOINT COMMISSION RESOURCES | PO BOX 75751 | | | | CHICAGO | IL | 60675-5751 |
| JOLIE BRONK | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOLIE KHOURY | 1115 HARDY DRIVE | | | | COVINGTON | LA | 70433 |
| JONATHAN MOELLER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JORDAN LAIRSEY | | | | | | | |
| JOSEPH BEDFORD & MAURICE LE GARDEUR | 304 E BOSTON STREET | | | | COVINGTON | LA | 70433 |
| JOSEPH E TUSA | | | | | | | |
| JOSEPH HILL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOSEPH MARCHESE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOSEPH MARTIN | 30531 ERIN DRIVE | | | | LACOMBE | LA | 70445 |
| JOSEPH PARETTI | 740 HEAVENS DRIVE #5 | | | | MANDEVILLE | LA | 70471 |
| JOSEPH PECALLA | 8265 SPICEWOOD ROAD | | | | PENSACOLA | FL | 32526 |
| JOSEPH STACK | 5053 HIGHWAY 43 NORTH | | | | CARRIERE | MS | 39426 |
| JOSHUA MITCHELL | 21084 D KNIGHT RD | | | | BOGALUSA | LA | 70427 |
| JOWARO, LLC | 106 METAIRIE HEIGHTS AVE | | | | METAIRIE | LA | 70001 |
| JOY NEWMAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JOYCE LAUBAN | 2000 LAUBAN LANE | | | | GAUTIER | MS | |
| JOYCELYN SMITH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JPI POLLING & MARKET RESEARCH | 403 N. COLUMBIA STREET | | | | COVINGTON | LA | 70433 |
| JTECH COMMUNICATIONS INC | 6413 CONGRESS AVE STE 150 | | | | BOCA RATON | FL | 33487 |
| JUANA'S CLEANING SERVICE LLC | PO BOX 6641 | | | | SLIDELL | LA | 70469-6641 |
| JUBILATION PARTY SERVICES | 214 HOLLOW ROCK COURT | | | | SLIDELL | LA | 70461 |
| JUDGE A.J. MONTALBANO | 7TH WARD COURT | 61261 ANCHORAGE ROAD | | | LACOMBE | LA | 70445 |
| JUDGE MARIE M. TAYLOR | 4TH WARD COURT | 526 GIROD STREET | | | MANDEVILLE | LA | 70448 |
| JUDITH BLANCHARD | 100 GRAFTON DRIVE | | | | SLIDELL | LA | 70458 |
| JUDITH MILLER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JUDITH RUTLAND | 804 WILSON DRIVE | | | | NEW ORLEANS | LA | 70119 |
| JUDY BEECHLER | PO BOX 938 | | | | ABITA SPRINGS | LA | 70420 |
| JUDY COLLINS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JUDY DELL | 500 STRATFORD DRIVE | | | | HARAHAN | LA | 70123 |
| JULIE BRIAN | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| JULIE CRUM | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JULIE D BROWN, ARCHITECT LLC | PO BOX 55073 | | | | METAIRIE | LA | 70055-5073 |
| JULIE DAVIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JULIE DIODENE | 39580 STONE STREET | | | | SLIDELL | LA | 70461 |
| JULIE DRENNAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JULIE DROLET | 2631 RUE WELLER | | | | MANDEVILLE | LA | 70448-2358 |
| JULIE MAGGIO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JULIE MCCARTY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JULIE PINER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JULIE SMALL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JULIE TOWNSEND | 51284 SIMMONS ROAD | | | | LORANGER | LA | 70446 |
| JULIE VITRANO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIETTE WINSTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JULIUS ZORN INC. | P.O. BOX 1088 | | | | CUYAHOGA FALLS | OH | 44223 |
| JUNIOR LEAGUE OF GREATER COVINGTON | 201 GREENBRIER BLVD | | | | COVINGTON | LA | 70433 |
| JURGAN DEVELOPMENT AND MFG | 6018 SOUTH HIGHLANDS AVE | | | | MADISON | WI | 53705 |
| JUST PICTURE IT | 2180 NORTH CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 |
| JUSTIN HATCHER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JUSTIN LUNA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| JWT SPECIALIZED COMMUNICATIONS | FILE 56434 | | | | LOS ANGELES | CA | 90074-6434 |
| K & K AMERICA CORPORATION | C & H DISTRIBUTORS LLC | 770 S 70TH STREET | | | MILWAUKEE | WI | 53214 |
| K-BAR-B YOUTH RANCH/RAINBOW CHLDCARE | SLIDELL CHAMBER | 118 W HALL STREET | | | SLIDELL | LA | 70460 |
| K2M INC | ATTN RENEE MIRCHANDANI | DEPT AT 952184 | | | ATLANTA | GA | 31192 |
| K2M INC | DEPT AT 952184 | | | | ATLANTA | GA | 31192-2184 |
| KADEE BURKHARDT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KAILA MAGEE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KALEIGH BOWDEN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KANDYCE SHAW | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KAPP SURGICAL INSTRUMENTS,INC. | 4919 WARRENSVILLE CENTER | | | | WARRENSVILLE HTS | OH | 44128 |
| KARA EZELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KARA PETERSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KARDEX SYSTEMS | P.O. BOX 171 | | | | MARIETTA | OH | 45750 |
| KAREN A. TULLY | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| KAREN BARROIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KAREN BONURA | 103 CELESTE CIRCLE | | | | SLIDELL | LA | 70458 |
| KAREN GROCE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KAREN KNEZEVICH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KAREN MATEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KAREN MILLER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KAREN MORRIS | 226 MOCKINGBIRD LANE | | | | SLIDELL | LA | 70458 |
| KAREN RUFFIN | 180 KOCH ROAD | | | | PICAYUNE | MS | 39466 |
| KAREN ST. PIERRE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KAREN WALKER | 4635 MARQUETTE STREET | | | | MANDEVILLE | LA | 70471 |
| KARINA DUCRE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KARISSA ROBINSON | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| KARL STORZ ENDOSCOPY-AMERICA, INC. | FILE NO. 53514 | | | | LOS ANGELES | CA | 90074-3514 |
| KARL WARNER | 103 WOODRUFF DRIVE | | | | SLIDELL | LA | 70461 |
| KARLA GOSS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KATELYN BRAVATA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KATHERINE HINGLE | 625 APACHE DRIVE | | | | ABITA SPRINGS | LA | 70420 |
| KATHERINE MADSEN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KATHERINE NICOLAY | 2119 SYLVIA BLVD | | | | ST. BERNARD | LA | 70085-5148 |
| KATHERINE POLITTE | 226 CYPRESS LAKES CIRCLE | | | | SLIDELL | LA | 70458 |
| KATHERINE ROSS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KATHLEEN B. BLANCO | CAMPAIGN FUND | P.O. BOX 80722 | | | LAFAYETTE | LA | 70598 |
| KATHRYN ACCARDO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KATHRYN CANCIENNE | 3 CYPRESS MEADOW LOOP | | | | SLIDELL | LA | 70460 |
| KATHRYN SCOTT | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| KATHY HILL | 11154 JUDLAN DRIVE | | | | DENHAM SPRINGS | LA | 70726 |
| KATHY MADSEN | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| KATRINA MOORE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KATRINA PHILLIPS | 635 VILLAGE LANE SOUTH | UNIT B | | | MANDEVILLE | LA | 70471 |
| KAY F. HELMKE | 1200 ALBERT | | | | MANDEVILLE | LA | 70448 |
| KAYE BASSMAN INTERNATIONAL CORP. | 6860 DALLAS PARKWAY SUITE 300 | | | | PLANO | TX | 75024 |
| KAYLA KOUGH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KAYLA KRODINGER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KAYLA MORGAN | 6005 CYPRESS DRIVE | | | | KILN | MS | 39556 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAYLA WILLIAMS | 30091 HOUSTON STREET | | | | ANGIE | LA | 70426 |
| KAYLIE ARGUELLES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KC SAFE COMPANY | P.O. BOX 14488 | | | | LENEXA | KS | 66285 |
| KCI USA | PO BOX 301557 | | | | DALLAS | TX | 75303-1557 |
| KECIA ANDERTON | 4019 1/2 CAMP STREET | | | | NEW ORLEANS | LA | 70115 |
| KEEGAN MYERS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KEELER INSTRUMENTS, INC. | 456 PARKWAY | | | | BROOMALL | PA | 19008 |
| KEENAN STAFFING | P.O. BOX 850001 | | | | ORLANDO | FL | 32885-0214 |
| KEEP TRACK CORP | 16204 E 105TH AVENUE | | | | COMMERCE CITY | CO | 80022 |
| KEILI PENNINGTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KEITH GILBERT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KEITH MURRAY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KEITH ROBIN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KEITH TOWLER | 229 PUTTERS LANE | | | | SLIDELL | LA | 70460 |
| KELE, INC | P.O. BOX 842545 | | | | DALLAS | TX | 75284-2545 |
| KELLER WILLIAMS REALTY SERVICES | 1522 W CAUSEWAY APPROACH | | | | MANDEVILLE | LA | 70448 |
| KELLY AYERS-MARTIN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KELLY BALSER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KELLY BRANSTETTER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KELLY CORKERN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KELLY GRADY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KELLY J. MARTIN | 26264 TRANQUILITY TRAIL | | | | LACOMBE | LA | 70445-6304 |
| KELLY SCHLENKER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KELLY WILLENBERG, LLC | 311 MONTEGO LANE | | | | CHESNEE | SC | 29323 |
| KELSEY NICOLETTI | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KEN BROWNE JR. | 806 ROSEDOWN DRIVE | | | | PEARL RIVER | LA | 70452 |
| KENDALL | PO BOX 120823 | | | | DALLAS | TX | 75312-0823 |
| KENDALL LTP | 2 LUDLOW PARK DRIVE | | | | CHICOPEE | MA | 01022 |
| KENNETH ARMSTRONG | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KENNETH BAILEY | 113 MABEL DRIVE | | | | MADISONVILLE | LA | 70447 |
| KENNETH BAKER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KENNETH MORAN | 22055 SOUTH RIDGE DRIVE | | | | PONCHATOULA | LA | 70454 |
| KENNETH QUICK | 233 ST. ANN DR. #4 | | | | MANDEVILLE | LA | 70471 |
| KENT CONSTRUCTION, INC. | 1875 HIGHWAY 59 | | | | MANDEVILLE | LA | 70448 |
| KENTRELL ALLEN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KENTWOOD SPRINGS | 3418 HOWARD AVE | | | | NEW ORLEANS | LA | 70118 |
| KEPRO QIO | | | | | | | |
| KERMA MEDICAL PRODUCTS, INC. | 215 SUBURBAN DRIVE | | | | SUFFOLK | VA | 23434 |
| KERMIT FRANCIS, JR | 11020 HARROW ROAD | | | | NEW ORLEANS | LA | 70127 |
| KERRY SCHEUERMANN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KEVIN ADAMS | 75 RIVERDALE DRIVE | | | | COVINGTON | LA | 70433 |
| KEVIN CASEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KEVIN DARR MD | 19343 SUNSHINE AVENUE | | | | COVINGTON | LA | 70433 |
| KEVIN FIORELLA | 1441 FOY ST | | | | MANDEVILLE | LA | 70448 |
| KEVIN MARRIOTT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KEVIN TAYLOR | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KEY SURGICAL,INC | 8101 WALLACE RD | | | | EDEN PRARIE | MN | 55344 |
| KEYE PRODUCTIVITITY CENTER | P.O. BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 |
| KILBOURNE & KILBOURNE | 83 PRINCETON AVENUE | SUITE 2A | | | HOPEWELL | NJ | 08525 |
| KIM HIGGINS | 697 SWEET BAY DRIVE | | | | MANDEVILLE | LA | 70488 |
| KIM HORVATH | 1124 TIDEWATER DRIVE | | | | SLIDELL | LA | 70458 |
| KIM NAVARRA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KIM TANNER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KIMBERLEY EUGENE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KIMBERLY ARCHER | 28600 CLESI STREET | | | | LACOMBE | LA | 70445 |



### In re: LMCHH PCP LLC, *et al.*

#### Consolidated Creditor Matrix

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY CLARK (BALLARD) | PO BOX 915003 | | | | DALLAS | TX | 75391-5003 |
| KIMBERLY HIGGINS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KIMBERLY LAROSA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KIMBERLY VILLALOBOS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KING CHEESECAKE COMPANY | 150 LOCKHAVEN DR. | | | | HOUSTON | TX | 77073 |
| KINKO'S | CUSTOMER ADMIN SERVICES | P O BOX 530257 | | | ATLANTA | GA | 30353-0257 |
| KIRSTY KNIGHT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KIRWAN SURGICAL PRODUCTS, INC. | 180 ENTERPRISE DRIVE | | | | MARSHFIELD | MA | 02050 |
| KLASS INK TROPHIES | 514 GAUSE BLVD | | | | SLIDELL | LA | 70458 |
| KLUBER LUBRICATION | 22571 NETWORK PLACE | | | | CHICAGO | IL | 60673-1225 |
| KMI SURGICAL LTD | 110 HOPEWELL RD. | | | | DOWNINGTOWN | PA | 19335 |
| KNOWLEDGE CONNEX | 2295 TOWNE LAKE PKWY | SUITE 116-177 | | | WOODSTOCK | GA | 30189 |
| KODAK | 1778 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 |
| KOJIS SIGNS - SIGNLITE, LLC | 14901 I-10 SERVICE ROAD | | | | SLIDELL | LA | 70461 |
| KOL BIO-MEDICAL INSTRUMENTS, INC | 13901 WILLARD ROAD | | | | CHANTILLY | VA | 20151 |
| KONDA D REDDY | 64030 HWY 434 | | | | LACOMBE | LA | 70445 |
| KONE, INC | PO BOX 429 | | | | MOLINE | IL | 61266-0429 |
| KORTNEY EDGERSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KOVEN TECHNOLOGY, INC. | 12125 WOODCREST EXECUTIVE | SUITE 320 | | | ST. LOUIS | MO | 63141 |
| KPMG | P O BOX 120001 | DEPT 0721 | | | DALLAS | TX | 75312-0721 |
| KRAFT GROUP, LTD | 2425 FOUNTAINVIEW | SUITE 290 | | | HOUSTON | TX | 77057 |
| KRAMES (MEDIMEDIA USA, INC) | P.O. BOX 90477 | | | | CHICAGO | IL | 60696-0477 |
| KRISTEE HUKILL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KRISTEN CAZAUBON | 13252 HWY 1078 | | | | FOLSOM | LA | 70437 |
| KRISTEN WARE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KRISTIN MCGUCKIN | 117 GERARD STREET | | | | MANDEVILLE | LA | 70448 |
| KRISTINA BELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| KRISTOF CREATIVE, INC | 705 CYNTHIA COURT | | | | MOUNT JULIET | TN | 37122 |
| KRONOS INC. | PO BOX 743208 | | | | ATLANTA | GA | 30374-3208 |
| KRONOS INCORPORATED | | | | | | | |
| KRYSTAL HADDAD | 104 COUNTRY CLUB DRIVE | | | | COVINGTON | LA | 70433 |
| KRYSTLE LESTER | PO BOX 17163 | | | | ANAHEIM | CA | 92817 |
| KUTAK ROCK LLP | P.O. BOX 30057 | | | | OMAHA | NE | 68103-1157 |
| KV WORKSPACE LLC | 525 N CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70448 |
| KYLE ASSOCIATES, LLC | PO BOX 1831 | | | | MANDEVILLE | LA | 70470-1831 |
| KYPHON INSTRUMENTS | DEPT CH 10753 | LOCK BOX # 10753 | | | PALATINE | IL | 60055-0753 |
| L & C SPOTLESS, LLC | 129 PITRE STREET | | | | SAINT ROSE | LA | 70087 |
| L & L TRANSPORTATION SERVICES, LLC | 2817 EAST WISCONSIN AVENUE | | | | APPLETON | WI | 54911 |
| L&M A/C, REFRIGERATION, HEATING, INC | 1110 WINDSOR COURT | | | | SLIDELL | LA | 70460 |
| L.O.S.F.A. | P.O. BOX 60052 | | | | NEW ORLEANS | LA | 70160-0052 |
| LA - ACC | 2420 ATHANIA PKWY | STE 101 | | | METAIRIE | LA | 70001 |
| LA ACADEMY OF PHYSICIAN ASSISTANTS | 9655 PERKINS RD | SUITE C | | | BATON ROUGE | LA | 70810 |
| LA BCBS | PO BOX 98029 | | | | BATON ROUGE | LA | 70898 |
| LA CHAPTER AMERICAN COLLEGE OF CARDIO | 2420 ATHANIA PARKWAY SUITE 101 | | | | METAIRIE | LA | 70001 |
| LA COUNCIL OF ENA | 1404 FRANCIS AVENUE | | | | METAIRIE | LA | 70003 |
| LA CREDENTIALS | | | | | | | |
| LA CREDENTIALS LLC | PO BOX 92200 | | | | ALBUQUERQUE | NM | 87199-2200 |
| LA DEPARTMENT OF REVENUE | PO BOX 80519 | | | | BATON ROUGE | LA | 70898-0519 |
| LA GROUP MANAGEMENT ASSOCIATION | PO BOX 60275 | | | | LAFAYETTE | LA | 70596 |
| LA HEART MOB, LP | 5910 N CENTRAL EXPRESSWAY | SUITE 1000 | | | DALLAS | TX | 75206 |
| LA MEDICAL CENTER AND HEART HOSPITAL, LLC | 64030 HIGHWAY 434 | | | | LACOMBE | LA | 70445 |
| LA PROVENCE RESTAURANT | P.O. BOX 805 | | | | LACOMBE | LA | 70445 |
| LA REHAB PRODUCTS INC | 2424 WILLIAMS BLVD | SUITE J | | | KENNER | LA | 70062 |
| LA SOCIETY FOR HEALTHCARE FACILITIES | 17424 AIRLINE HIGHWAY SUITE 12 | | | | PRAIREVILLE | LA | 70769 |
| LA SOCIETY OF MEDICAL STAFF SERVICES | 500 HALL STREET | SUITE B | | | MONROE | LA | 71201 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LA SOCIETY OF RADIOLOGIC TECHNOLOGIST | 520 JACKSON STREET | | | | DENHAM SPRINGS | LA | 70726-2502 |
| LA WORKFORCE COMMISSION | P.O. BOX 44127 | | | | BATON ROUGE | LA | 70804-4127 |
| LAB SAFETY | PO BOX 5004 | ACCOUNT# 6223852 | | | JANESVILLE | WI | 53547 |
| LABCORP | | | | | | | |
| LABI | 3113 VALLEY CREEK DRIVE | | | | BATON ROUGE | LA | 70898-0258 |
| LABORATORY CORP OF AMERICA HOLDINGS | PO BOX 12140 | | | | BURLINGTON | NC | 27216-2140 |
| LABORATORY SUPPLY COMPANY, INC | PO BOX 670269 | | | | DALLAS | TX | 75267-0269 |
| LABORIE MEDICAL TECHNOLOGIES CORP | 400 AVE D | SUITE 10 | | | WILLISTON | VT | 05495 |
| LABSCO, INC | PO BOX 670269 | | | | DALLAS | TX | 75267-0269 |
| LACEY ADAMS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LACEY DAIGLE ADAMS | 15171 ARLEEN NORMAND DR | | | | COVINGTON | LA | 70435 |
| LACOMBE CHAMBER OF COMMERCE | P.O. BOX 889 | | | | LACOMBE | LA | 70445 |
| LACOMBE CRAB COOK-OFF FESTIVAL | P.O. BOX 1370 | | | | LACOMBE | LA | 70445 |
| LACOMBE LAND COMPANY, LLC | 29301 N. DIXIE RANCH ROAD | | | | LACOMBE | LA | 70445 |
| LACOMBE TRAVEL CENTER | 64041 HWY 434 | | | | LACOMBE | LA | 70445 |
| LACOX INC | P O BOX 0585 | | | | FRANKLINTON | LA | 70438 |
| LACY SIMPSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAERDAL MEDICAL | PO BOX 1840 | | | | WAPPINGERS FALLS | NY | 12590-8840 |
| LAGNIAPPE MEDIA DESIGNS, LLC | 2895 HIGHWAY 190 | SUITE 214 | | | MANDEVILLE | LA | 70471 |
| LAGNIAPPE SEMINARS | P.O. BOX 2383 | | | | MONROE | LA | 71207-2383 |
| LAGNIAPPE TRAVEL SERVICES | 1100 POYDRAS STREET | SUITE 2050 | | | NEW ORLEANS | LA | 70163 |
| LAKESCHA GROSS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAKESHORE SIGNS, LLC | 114 CHEROKEE DR | | | | ABITA SPRINGS | LA | 70420 |
| LAKEVIEW REGIONAL MEDICAL CENTER | 95 JUDGE TANNER BLVD | | | | COVINGTON | LA | 70433 |
| LAMAR | P.O. BOX 96030 | | | | BATON ROUGE | LA | 70896 |
| LAMMICO | P.O. BOX 54526 | | | | NEW ORLEANS | LA | 70154-4526 |
| LAMS FACILITY SOLUTIONS, LLC | 313 TELLY ROAD | PMB 90 | | | PICAYUNE | MS | 39466 |
| LANATRA MAGEE | 1402 N CAUSEWAY BLVD | APT 300 | | | MANDEVILLE | LA | 70471 |
| LANCE RICHARD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LANCE WEHRLY MD | 121 SEVEN PINES BOULEVARD | | | | MANDEVILLE | LA | 70471 |
| LANDAUER INC | PO BOX 809051 | | | | CHICAGO | IL | 60680-9051 |
| LANDS' END BUSINESS OUTFITTERS | PO BOX 217 | | | | DODGEVILLE | WI | 53533 |
| LANEHART INC. | 6530 EXCHEQUER DRIVE | | | | BATON ROUGE | LA | 70445 |
| LANESHIA BRUMFIELD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LANGUAGE LINE SERVICES | PO BOX 202564 | | | | DALLAS | TX | 75320-2564 |
| LANGUAGE LINE SERVICES, INC | | | | | | | |
| LANTHEUS MEDICAL IMAGING, INC. | 331 TREBLE COVE RD | | | | N BILLERICA | MA | 01862 |
| LANX, INC. | 390 INTERLOCKEN CRESCENT | #890 | | | BROOMFIELD | CO | 80021 |
| LAPHA | 4811 AMBASSADOR CAFFERY PARKWAY | | | | LAFAYETTE | LA | 70508 |
| LARD OIL COMPANY | PO BOX 9 | | | | DENHAM SPRINGS | LA | 70727 |
| LARRY D WALKER | 6720 N UNIVERSITY | | | | CARENCRO | LA | 70520 |
| LARRY PETERSON | PO BOX 6222 | | | | SLIDELL | LA | 70469 |
| LARRY QUINN | 15037 WARD LINE RD | | | | BOGALUSA | LA | 70427 |
| LARRY'S DRY CLEANING | 190 AUDUBON DRIVE | | | | SLIDELL | LA | 70460 |
| LASERVISION USA | 595 PHALEN BLVD | | | | ST. PAUL | MN | 55130 |
| LASHUNDIA WELLS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LATASHA RED | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LATTIMORE BLACK MORGAN & CAIN PC | 5250 VIRGINIA WAY | | | | BRENTWOOD | TN | 37024 |
| LAURA BANKS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAURA BREELAND | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAURA BRUNELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAURA ENTREKIN | 202 KIPLING LANE | | | | MANDEVILLE | LA | 70448 |
| LAURA FONTAINE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAURA LEE DELAHOUSSAYE | 9 RIVERDALE DRIVE | | | | COVINGTON | LA | 70433 |
| LAURA LUCAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURA MAYO | 641 COLBERT ST | | | | MANDEVILLE | LA | 70448 |
| LAURA NEUCERE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAURA ROBY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAUREN GIADROSICH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAUREN PEARL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAUREN POITEVENT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAUREN PONTHIEUX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAUREN WILSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAURIE & LAURIE LTD. DBA, A-1 WINDOW WASHERS | | | | | | | |
| LAURIE ALLEN | 20402 DORIS ROAD | | | | COVINGTON | LA | 70433 |
| LAURIE CHARBONNET | 23388 LOWE DAVIS ROAD | | | | COVINGTON | LA | 70435 |
| LAURIN GRUBBS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAURYN MCCREARY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LAW OFFICE OF JOHN REDMANN | 1101 WESTBANK EXPY | | | | GRETNA | LA | 70053-5630 |
| LAWRENCE DUPONT | 646 GEORGE WISE ROAD | | | | CARRIERE | MS | 39426 |
| LBB WEBMD | 302 WEST MAIN STREET | SUITE 206 | | | AVON | CT | 06001 |
| LCPA | 2400 VETERANS BLVD | SUITE 500 | | | KENNER | LA | 70062 |
| LDR SPINE USA, INC | P O BOX 671716 | | | | DALLAS | TX | 75267-1716 |
| LEADERSHIP ST TAMMANY WEST FOUNDATION | P O BOX 9072 | | | | MANDEVILLE | LA | 70470 |
| LEAF COMMERCIAL CAPITAL INC | PO BOX 644006 | | | | CINCINNATI | OH | 45264-4006 |
| LEAH FREDERICK | P.O. BOX 534 | | | | COEUR D'ALENE | ID | 83816 |
| LEAH ZERINGUE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LEAKE & ANDERSSON, LLP | 1100 POYDRAS STREET | SUITE 1700 | | | NEW ORLEANS | LA | 70163 |
| LEANN BARAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LEANN PENDERGAST | 81273 DAISY DR | | | | BUSH | LA | 70431 |
| LEANNE FOWLER NP | | | | | | | |
| LEARNING HARBOR | P O BOX 7003 | | | | PRINCETON | NJ | 08543 |
| LEBLANC & THERIOT EQUIPMENT COMPANY | P.O. BOX 612 | | | | METAIRIE | LA | 70004 |
| LEDABOUR LLC | 1900 WEST PARK DRIVE | SUITE 280 | | | WESTBOROUGH | MA | 01581 |
| LEE STRATEGIES | 3627 ROBIN ROAD | | | | NASHVILLE | TN | 37204 |
| LEGACY MUSIC, LLC | 700 COVINGTON POINT DR. | | | | COVINGTON | LA | 70433 |
| LEIF PEDERSEN | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| LEIGH GUTIERREZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LEIGH SALATHE | 123 PRES MADISON DRIVE | | | | MANDEVILLE | LA | 70447 |
| LEMAITRE VASCULAR INC | PO BOX 978979 | | | | DALLAS | TX | 75397-8979 |
| LENORA THOMAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LENOX MACLAREN | 657 S TAYLOR AVE STE A | | | | LOUISVILLE | CO | 80027 |
| LEOLA MCCLELLAND | 311 TIFFANY STREET | | | | SLIDELL | LA | 70461 |
| LEON GOLEMI | 360 ASPEN LANE | | | | COVINGTON | LA | 70433 |
| LEONARD C. THOMAS HOS FOUNDATION | 1340 POYDRAS STREET | SUITE 1850 | | | NEW ORLEANS | LA | 70112 |
| LEONIDA GALLOWAY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LEONIE BROWN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LEONIE BROWN | 17 BLUEBIRD LANE | | | | COVINGTON | LA | 70433 |
| LEQUIRE GALLERY | 4304 CHARLOTTE AVE | | | | NASHVILLE | TN | 37209 |
| LESLIE KELT | 502 RUE DE BAC | | | | COVINGTON | LA | 70435 |
| LESLIE LANDOR | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LESLIE MARTIN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LESLIE WILLIAMS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LESLIE ZENOR | 72 ZINNIA DRIVE | | | | COVINGTON | LA | 70433 |
| LHA MGMT CORPORATION | 9521 BROOKLINE AVENUE | | | | BATON ROUGE | LA | 70809 |
| LHASA OMS, INC | 230 LIBBEY PKWY | | | | WEYMOUTH | MA | 02189 |
| LIBERTY SELF STORAGE LLC | 7037 HWY 190 | | | | COVINGTON | LA | 70433 |
| LICCIARDI DEVELOPMENTS LLC | 3517 DIVISION STREET | | | | METAIRIE | LA | 70002 |
| LIFE CARE MEDICAL, INC. | 42014 VETERANS AVENUE | | | | HAMMOND | LA | 70403 |
| LIFE INSTRUMENT CORPORATION | 91 FRENCH AVENUE | | | | BRAINTREE | MA | 02184 |



### In re: LMCHH PCP LLC, *et al.*
#### Consolidated Creditor Matrix
(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIFE INSURANCE COMPANY OF NORTH AMERI | CIGNA GROUP INSURANCE | P.O. BOX 8500-110 | | | PHILADELPHIA | PA | 19178-0110 |
| LIFE SAFETY SERVICES, LLC | 4720 PINEWOOD ROAD | | | | LOUISVILLE | KY | 40218 |
| LIFE SPINE, INC | P.O. BOX 957245 | | | | HOFFMAN ESTATES | IL | 60195-7245 |
| LIFECARE TECHNOLOGY INC | 113 PRODUCTION DR | SUITE 2 | | | SLIDELL | LA | 70460 |
| LIFECELL CORPORATION | PO BOX 203888 | | | | HOUSTON | TX | 77216-3888 |
| LIFEGUARD TRANSPORTATION SERVICE | PO BOX 1482 | | | | GULF BREEZE | FL | 32562 |
| LIFELOC TECHNOLOGIES INC | 12441 W 49TH AVENUE SUITE 4 | | | | WHEAT RIDGE | CO | 80033 |
| LIFENET HEALTH | POBOX 79636 | | | | BALTIMORE | MD | 21279 |
| LIFESHARE | 4305 LAUREL STREET | | | | BEAUMONT | TX | 77707-2112 |
| LIN SWENSON AND ASSOCIATES | PO BOX 158555 | | | | NASHVILLE | TN | 37215-8555 |
| LINCARE, INC | 769 ROBERT RD. BLVD | | | | SLIDELL | LA | 70458 |
| LINDA ANGELICA | 64030 LOUISIANA HWY 434 | | | | LACOMBE | LA | 70445 |
| LINDA BLANCHARD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LINDA CARGILE | 5614 AHUAWA PLACE | | | | DIAMONDHEAD | MS | 39525 |
| LINDA DUNN | 214 CHESTNUT OAK DRIVE | | | | MANDEVILLE | LA | 70448 |
| LINDA GAIL SILCOX | 9 OAK ALLEY | | | | MANDEVILLE | LA | 70471 |
| LINDA MELERINE | 119 BROOKSIDE DRIVE | | | | MANDEVILLE | LA | 70471-3201 |
| LINDA POILLION | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LINDA SILCOX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LINDSAY COOK | 24255 CHAMPLIN DRIVE | APT. A | | | PONCHATOULA | LA | 70454 |
| LINDSEY MATLOCK | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LIPPINCOTT, WILLIAMS, AND WILKINSON | PO BOX 1610 | | | | HAGERSTOWN | MD | 21741 |
| LISA CHAROULEAU | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LISA COHEA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LISA GALLOWAY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LISA GALLOWAY | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| LISA KIRK | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LISA LOESCHER | 1400 OLD SPANISH TRAIL | SUITE B | | | SLIDELL | LA | 70458 |
| LISA MAURICIO | 1607 HOVEDEN DRIVE | | | | KATY | TX | 77450 |
| LISA MEJIA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LISA OWENS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LISA PIGOTT CFA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LISA SPINDEL | 182 SOUTH PARK DRIVE | | | | SLIDELL | LA | 70458 |
| LISA TYRER | 7 HOLLYCREST BLVD | | | | COVINGTON | LA | 70433 |
| LITTLE EASY PUBLICATION, LLC | 1514 MARTEN STREET | | | | HAMMOND | LA | 70401 |
| LITTLE TOKYO | 590 ASBURY DR | | | | MANDEVILLE | LA | 70471 |
| LLOYD GUERINGER | 124 CHESTNUT STREET | | | | MANDEVILLE | LA | 70471 |
| LLOYD GUERINGER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LLOYD J GUERINGER III | 15 TRUETT DRIVE | | | | CONVINGTON | LA | 70435 |
| LMA NORTH AMERICA, INC | PO BOX 601608 | | | | CHARLOTTE | NC | 28260-1608 |
| LMCHH PCP LLC | 64030 HIGHWAY 434 | | | | LACOMBE | LA | 70445 |
| LMGMA STATE OFFICE | PO BOX 60275 | | | | LAFAYETTE | LA | 70596 |
| LOCAL EMERGENCY PREPAREDNESS COMMITTE | PO BOX 628 | | | | COVINGTON | LA | 70434 |
| LOCK JOCK, LLC | 116 HONEYSUCKLE DRIVE | | | | COVINGTON | LA | 70433 |
| LOEWS NEW ORLEANS HOTEL | 300 POYDRAS ST | | | | NEW ORLEANS | LA | 70130-3216 |
| LOKI INC | 80324 NORTH WILLIE ROAD | | | | FOLSOM | LA | 70437 |
| LOOP LINEN SERVICE INC. | 463 AVENUE A | | | | WESTWEGO | LA | 70094 |
| LORALEE MCCLENDON | 1601 MADISON STREET | | | | FRANKLINTON | LA | 70438 |
| LORENZO FISHER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LORI ALTIER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LORI BRANAM | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LORI PERKINS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LORI QUINN- TATE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LORI TAYLOR | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LORRAINE JOSEPH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



### In re: LMCHH PCP LLC, *et al.*

#### Consolidated Creditor Matrix

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORRAINE LOUMIET | 3005 MEADOW LAKE DR E | | | | SLIDELL | LA | 70461 |
| LORRAINE NAHMENS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LORRI REVIERE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LOU ANNE LEA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LOUBAT FOOD SERVICE EQUIPMENT | 4141 BIENVILLE AVENUE | | | | NEW ORLEANS | LA | 70119 |
| LOUIS HEBERT MD | 64040 HIGHWAY 434 | SUITE 200 | | | LACOMBE | LA | 70445 |
| LOUIS PROVENZA | PO BOX 276 | | | | LACOMBE | LA | 70445 |
| LOUISIANA BOARD OF PHARMACY | 3388 BRENTWOOD DRIVE | | | | BATON ROUGE | LA | 70809 |
| LOUISIANA COAGULATION LABORATORY | 71250 HENDRY AVENUE | | | | COVINGTON | LA | 70433 |
| LOUISIANA COCA COLA COMPANY | PO BOX 403390 | | | | ATLANTA | GA | 30384-3390 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | C/O LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | LEGAL DIVISION | P.O. BOX 4302 | | BATON ROUGE | LA | 70821-4302 |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | LEGAL DIVISION | PO BOX 4302 | | | BATON ROUGE | LA | 70821-4301 |
| LOUISIANA DEPARTMENT OF HEALTH | PO BOX 629 | | | | BATON ROUGE | LA | 70821-0629 |
| LOUISIANA DEPARTMENT OF HEALTH AND HOSPITALS | | | | | | | |
| LOUISIANA DEPARTMENT OF JUSTICE | P.O. BOX 94005 | | | | BATON ROUGE | LA | 70804-9005 |
| LOUISIANA DEPARTMENT OF JUSTICE | ATTORNEY GENERAL'S OFFICE | 1885 N. THIRD STREET | | | BATON ROUGE | LA | 70802 |
| LOUISIANA DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 |
| LOUISIANA DEPARTMENT OF REVENUE | C/O LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 66658 | | | BATON ROUGE | LA | 70896 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 | | | | BATON ROUGE | LA | 70896 |
| LOUISIANA DEPARTMENT OF REVENUE | 1450 POYDRAS ST, STE 800 | | | | NEW ORLEANS | LA | 70112 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALI | PO BOX 4311 | | | | BATON ROUGE | LA | 70821-4311 |
| LOUISIANA DEPT OF HEALTH & HOSPITALS | 500 LAURAL STREET | SUITE 100 | | | BATON ROUGE | LA | 70821-3767 |
| LOUISIANA ECOMOMIC DEVELOPMENT | PO BOX 94185 | | | | BATON ROUGE | LA | 70804-9185 |
| LOUISIANA EMERGENCY RESPONSE NETWORK BOARD | | | | | | | |
| LOUISIANA GRILL | 2223 N CAUSEWAY | | | | MANDEVILLE | LA | 70471 |
| LOUISIANA HEALTH CARE QUALITY FORUM | | | | | | | |
| LOUISIANA HEALTHNET SOLUTIONS | | | | | | | |
| LOUISIANA HOSPITAL ASSOCIATION | 9521 BROOKLINE AVENUE | | | | BATON ROUGE | LA | 70809-1431 |
| LOUISIANA INDUSTRIAL & SAFETY SUPPLY | P.O. BOX 1261 | | | | COVINGTON | LA | 70434 |
| LOUISIANA INTERSTATE LOGOS, LLC | 16560 OLD PERKINS ROAD | BLDG A | | | BATON ROUGE | LA | 70810 |
| LOUISIANA KIDNEY FOUNDATION | 1905 WEST THOMAS ST. | SUITE D #365 | | | HAMMOND | LA | 70401 |
| LOUISIANA LAB REPAIR SERVICES INC | PO BOX 1805 | | | | KENNER | LA | 70063 |
| LOUISIANA LANDSCAPE SPECIALTY, INC | 1701 BELLE CHASSE HWY | | | | GRETNA | LA | 70056 |
| LOUISIANA LANDSCAPE SPECIALTY, INC. | | | | | | | |
| LOUISIANA LIVING PUBLISHING GROUP,LLC | PO BOX 2345 | | | | MANDEVILLE | LA | 70470 |
| LOUISIANA MEDICAL CENTER & HEART HOSP | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| LOUISIANA MEDICAL NEWS, LLC | PO BOX 60010 | | | | LAFAYETTE | LA | 70596-0010 |
| LOUISIANA ORGAN PROCUREMENT | | | | | | | |
| LOUISIANA OUTDOOR VOLLEYBALL ASSOCIATION | 312 MARGUERITE ROAD | | | | METAIRIE | LA | 70003 |
| LOUISIANA PHYSICIAN CORPORATION | 1353 SURREY STREET | | | | LAFAYETTE | LA | 70501 |
| LOUISIANA RESTAURANT ASSOCIATION | 2700 NORTH ARNOULT ROAD | | | | METAIRIE | LA | 70002 |
| LOUISIANA SOCIETY OF | HEALTH-SYSTEM PHARMACISTS | 8550 UNITED PLAZA #1001 | | | BATON ROUGE | LA | 70809 |
| LOUISIANA STATE BOARD OF MEDICAL EXAM | P.O. BOX 54003 | | | | NEW ORLEANS | LA | 70154-4403 |
| LOUISIANA STATE BOARD OF NURSING | 17373 PERKINS ROAD | | | | BATON ROUGE | LA | 70810 |
| LOUISIANA STATE MEDICAL SOCIETY | 6767 PERKINS RD | SUITE 100 | | | BATON ROUGE | LA | 70808 |
| LOUISIANA STATE NURSES ASSOCIATION | 5800 PERKINS PLACE | SUITE 2B | | | BATON ROUGE | LA | 70808 |
| LOUISIANA STATE POLICE | 7919 INDEPENDENCE BLVD | | | | BATON ROUGE | LA | 70806 |
| LOUISIANA STATE TROOPERS ASSOC | 1676C DALLAS DRIVE | | | | BATON ROUGE | LA | 70806 |
| LOUISIANA STATE UNIVERSITY | HEALTH SCIENCES CENTER SCHOOL OF NURSING | | | | | | |
| LOUISIANA STATE UNIVERSITY | | | | | | | |
| LOUISIANA STATE UNIVERSITY HEALTH SCIENCE CENTER | | | | | | | |
| LOUISIANA STATE UNIVERSITY HSC - SHREVEPORT | | | | | | | |
| LOUISIANA STEAM EQUIPMENT | 1735 TCHOUPITOLOUS ST. | | | | NEW ORLEANS | LA | 70130 |



### In re: LMCHH PCP LLC, *et al.*
#### Consolidated Creditor Matrix
(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOWES HOME CENTERS INC | 1280 HIGHWAY 190 N. | | | | COVINGTON | LA | 70433 |
| LPB MARITIME MUSEUM | 133 MABEL DRIVE | | | | MADISONVILLE | LA | 70447 |
| LSI SOLUTIONS INC | P O BOX 205099 | | | | DALLAS | TX | 75320-5099 |
| LSMSS | 518 OAK STREET | | | | MONROE | LA | 71201 |
| LSU HEALTH SCIENCES CENTER FOUNDATION | 1900 GRAVIER ST | | | | NEW ORLEANS | LA | 70112 |
| LSU HEALTHCARE NETWORK | 1542 TULANE AVENUE | 123-HCN | | | NEW ORLEANS | LA | 70112 |
| LSUHSC - NEW ORLEANS | 433 BOLIVAR ST | | | | NEW ORLEANS | LA | 70112 |
| LTL MANAGEMENT LLC | 114 SANTA ROSA DRIVE | | | | LAFAYETTE | LA | 70503 |
| LUCILLE SMITH | 328 BANKSTON DRIVE | | | | BOGALUSA | LA | 70427 |
| LUCILLE TUJAGUE | 131 TCHEFUNCTA SOUTH | | | | COVINGTON | LA | 70433 |
| LUCY SIMON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LUMEND INC | 400 CHEASAPEAKE DRIVE | | | | REDWOOD CITY | CA | 94063 |
| LUMITEX, INC | P.O. BOX 74853 | | | | CLEVELAND | OH | 44190-4853 |
| LUPITA SORENSEN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LUXTEL LLC | 100 FERNCROFT ROAD | | | | DANVERS | MA | 01923 |
| LYMOL MEDICAL CORPORATION | 4 PLUMPTON ST | | | | WOBURN | MA | 01801 |
| LYNN BIGNER | 42112 CC ROAD | | | | PONCHATOULA | LA | 70454 |
| LYNN MEDICAL | 764 DENISON COURT | PO BOX 7027 | | | BLOOMFIELD HILLS | MI | 48302-7027 |
| LYNN ROWAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| LYNNE BLACK | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| M MODAL SERVICES, LTD | | | | | | | |
| M&A TECHNOLOGY INC | 2045 CHENAULT DRIVE | | | | CARROLLTON | TX | 75006 |
| M. LEE SMITH PUBLISHERS LLC | 5201 VIRGINA WAY | POB 5094 | | | BRENTWOOD | TN | 37024-5094 |
| M.I.E. SERVICES INC | 2323 BAINBRIDGE ST | SUITE 105 | | | KENNER | LA | 70062 |
| MACK WHOLESALE PLUMBING INC | 20446 HWY 36 | | | | COVINGTON | LA | 70433 |
| MACO INTERNATIONAL, INC. | P.O. BOX 573604 | | | | SANDY | UT | 84157 |
| MADELINE CHEXNAYDER | P.O. BOX 1512 | | | | LACOMBE | LA | 70445 |
| MADIA ORDONE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MADISON MCKENNEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MADISON RIVER COMMUNICATIONS | P.O. BOX 1293 | | | | BEDFORD | IL | 60499 |
| MADISONVILLE COMPOUNDING | P.O. BOX 489 | | | | MADISONVILLE | LA | 70447 |
| MAE ALICE CONERLY | P.O. BOX 765 | | | | MADISONVILLE | LA | 70447 |
| MAE DUCOTE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MAEBELLE DUCOTE | 219 CHATEAU DRIVE | | | | SLIDELL | LA | 70460-5101 |
| MAGIC GLOW CAR WASH & LUBE | 320 PONTCHARTRAIN DR | | | | SLIDELL | LA | 70458 |
| MAGNACOUSTICS, INC | 1995 PARK STREET | | | | ATLANTIC BEACH | NY | 11509 |
| MAGNOLIA BEHAVIORAL HEALTH | | | | | | | |
| MAGNOLIA CLEANERS | 1848 FLORIDA ST | | | | MANDEVILLE | LA | 70448 |
| MAIL HANDLERS BENEFIT PLAN | P O BOX 8402 | | | | LONDON | KY | 40742 |
| MAINE STANDARDS COMPANY | 221 US ROUTE 1 | | | | CUMBERLAND FORESIDE | ME | 04110 |
| MAJESTIC MEDICAL SOLUTIONS, LLC. | 207 W. EASTBANK STREET | | | | GONZALES | LA | 70737 |
| MAJOR SOLUTIONS | 601 ST. CLARK ST | | | | NEW ORLEANS | LA | 70119 |
| MAJOR SOLUTIONS & SERVICES LLC | 601 ST. CLARK ST | | | | NEW ORLEANS | LA | 70119 |
| MALLINCKRODT MEDICAL INC. | PO BOX 223782 | | | | PITTSBURGH | PA | 15251 |
| MAN-D-TEC | 8175 E PARADISE LN STE 1 | | | | SCOTTSDALE | AZ | 85260 |
| MANAN MEDICAL PRODUCTS, INC. | 241 PALATINE ROAD | | | | WHEELING | IL | 60090 |
| MANDEVILLE BAKE SHOP | 2203 FLORIDA AVENUE | | | | MANDEVILLE | LA | 70448 |
| MANDEVILLE PARTY COMPANY | 1858 N. CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 |
| MANF RESOURCE NETWORK INC-MACHINERUNN | 5353 SOUTH 960 E. STE 200 | | | | SALT LAKE | UT | 84117 |
| MANPREET SINGH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MAQUET CARDIOVASCULAR US SALES LLC | 45 BARBOUR POND DRIVE | | | | WAYNE | NJ | 07470 |
| MAQUET MEDICAL SYSTEMS | 3615 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3006 |
| MARCELLE BOWMAN | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| MARCO OUTDOOR ADVERTISING | 629 S. CLAIBORNE AVENUE | | | | NEW ORLEANS | LA | 70113 |
| MARCUS BATEMAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



### In re: LMCHH PCP LLC, *et al.*

#### Consolidated Creditor Matrix

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGARET CLARK | 27339 TEENEY WEENEY LANE | | | | FOLSOM | LA | 70437 |
| MARGARET THIGPEN | P.O. BOX 104 | | | | COVINGTON | LA | 70434 |
| MARGARETT SANDERS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARGERY WESTERN | 70320 D STREET | | | | COVINGTON | LA | 70433 |
| MARGIN RECOVERY INTERNATIONAL, LLC | P O BOX 1612 | | | | GRETNA | LA | 70053 |
| MARGUERITE PARKER | 1012 ST. JOSEPH STREET | | | | SLIDELL | LA | 70460 |
| MARI LANDRY | 2032 W RIDGE DRIVE | | | | MANDEVILLE | LA | 70448 |
| MARIA L. GOMILA LLC | 147 WOODRUFF DRIVE | | | | SLIDELL | LA | 70461 |
| MARIA MITCHELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARIAN WATTS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARIE MAYWALT | 64030 HIGHWAY 434 | | | | LACOMBE | LA | 70445 |
| MARIELLU PETERS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARILYN J MCKENZIE | 1409 MILITARY ROAD | | | | BOGALUSA | LA | 70427 |
| MARILYN WILLIAMS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARINA MEDICAL | 955 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 |
| MARINE POLYMER TECH | 20 MAIL ROAD STE 100 | | | | BURLINGTON | MA | 01803 |
| MARION GENERAL HOSPITAL | PO BOX 630 | | | | COLUMBIA | MS | 39429-0630 |
| MARK HUGHES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARK LUCAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARK POWERS & CO. INC. | 1821 HENRY STREET | | | | GUNTERVILLE | AL | 35976 |
| MARKETING AGENTS SOUTH, INC | 848 CENTER STREET | | | | RIDGELAND | MS | 39157 |
| MARKETLAB, INC. | 3027 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 |
| MARLENA ROSS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARLENE COUSINS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARRIOTT GRAND HOTEL | PO BOX 639 | | | | POINT CLEAR | AL | 36564-0639 |
| MARTHA DAVIS | 70184 ARCHIE SINGLETARY | | | | PEARL RIVER | LA | 70452 |
| MARTIN FLETCHER & ASSOCIATES | PO BOX 202206 | | | | ARLINGTON | TX | 76006 |
| MARTIN, FLETCHER LOCUMS, INC. | PO BOX 742499 | | | | ATLANTA | GA | 30374-2499 |
| MARVETTE CLARKSTON | 310 PALERMO DRIVE | | | | SLIDELL | LA | 70458 |
| MARVETTE LEBLANC-CLARKSTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARY ALLEN | 3109 GRANDVIEW PLACE | | | | SLIDELL | LA | 70458 |
| MARY APPLETON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARY BALLAY | 29289 HWY 23 | | | | PORT SULPHER | LA | 70083 |
| MARY BATHERSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARY BIRD PERKINS | CANCER CENTER | 4950 ESSEN LANE | | | BATON ROUGE | LA | 70809 |
| MARY BROWN- WARREN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARY CLAYCOMB | 128 EAGLE RD | | | | COVINGTON | LA | 70435 |
| MARY HIGGINS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARY HUDSON | 36 BEGONIA DRIVE | | | | COVINGTON | LA | 70433 |
| MARY JEAN DAVIES LOTR | 74625 HOLLY LANE | | | | COVINGTON | LA | 70435 |
| MARY MARTINO | 649 PLANTATION BLVD | | | | MANDEVILLE | LA | 70448 |
| MARY PREWETT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARY TALBERT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARY THIBODEAUX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARY THOMPSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARY WATSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MARY WILLIAMS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MASCARO BROS PARTY RENTALS, LLC. | 109 TAOS ST | | | | SLIDELL | LA | 70458 |
| MATRIX BIOSURGICAL,INC | 7103 WERNER ST | | | | SAN DIEGO | CA | 92122 |
| MATTHEW FRENCH MD | 7015 HIGHWAY 190 EAST SERVICE ROAD | STE 200 | | | COVINGTON | LA | 70433 |
| MATTHEW HAULARD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MATTI PALO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MAUTI-MEREDITH PROPERTIES, LLC | 1131 N CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 |
| MAVETTE LEBLANC-CLARKSTON | 7242 BOSTON DRIVE | | | | NEW ORLEANS | LA | 70127-1757 |
| MAXIM HEALTHCARE SERVICES | 12558 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 |



### In re: LMCHH PCP LLC, *et al.*
### Consolidated Creditor Matrix
(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| MAYA JOHNSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MAYES MUSIC LLC | 3115 DUMAINE STREET | | | | NEW ORLEANS | LA | 70119 |
| MAYNARD, COOPER & GALE, P.C. | 1901 SIXTH AVENUE NORTH | | | | BIRMINGHAM | AL | 35203-2602 |
| MAYRA RABALAIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MAYRA ROSA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MBA MEDICAL | 1509 KUEBEL STEET | | | | HARAHAN | LA | 70123 |
| MC MEDIA | PO BOX 95384 | | | | NEW ORLEANS | LA | 70195 |
| MCC MECHANICAL, LLC | 24101 SPYDER DRIVE | | | | PASS CHRISTIAN | MS | 39571 |
| MCDONALD CONSTRUCTION, INC. OF SLIDEL | P.O. BOX 5129 | | | | SLIDELL | LA | 70469 |
| MCDONNEL GROUP, LLC | 3350 RIDGELAKE DRIVE | SUITE 170 | | | METAIRIE | LA | 70002 |
| MCGREGAR MEDICAL LLC | 24442 HIGHWAY 450 | | | | FRANKLINTON | LA | 70438 |
| MCKESSON CORPORATION | 2798 NEW BUTLER RD | | | | NEW CASTLE | PA | 16101 |
| MCKESSON DRUG | PO BOX 409521 | | | | ATLANTA | GA | 30384-9521 |
| MCKESSON GENERAL MEDICAL CORP | 6000 FELDWOOD RD | | | | COLLEGE PARK | GA | 30349 |
| MCKESSON INFORMATION SOLUTIONS | PO BOX 98347 | | | | CHICAGO | IL | 60693-8347 |
| MCKESSON MEDICAL SURGICAL INC | PO BOX 660266 | | | | DALLAS | TX | 75266-0266 |
| MCKESSON SPECIALTY DISTRIBUTION LLC | P.O. BOX 841838 | | | | DALLAS | TX | 75284 |
| MCKESSON TECHNOLOGIES INC | ATTN KELLY BUDA | PO BOX 98347 | | | CHICAGO | IL | 60693 |
| MCKESSON TECHNOLOGIES INC. | P O BOX 98347 | | | | CHICAGO | IL | 60693 |
| MCL FOUNDATION | 2021 PERDIDO ST | | | | NEW ORLEANS | LA | 70112 |
| MCLAUGHLIN YOUNG EMPLOYEE SVCS | 5925 CARNEGIE BLVD | SUITE 350 | | | CHARLOTTE | NC | 28209 |
| MCMANUS ELECTRICITY | 20195 LAM ROAD | | | | COVINGTON | LA | 70435 |
| MCN HEALTHCARE | 1777 S. HARRISON STREET | SUITE 405 | | | DENVER | CO | 80210 |
| MD IMAGING SLIDELL | P.O. BOX 8861 | | | | METAIRIE | LA | 70011-8861 |
| MD ON-LINE, INC | 6 CENTURY DRIVE | | | | PARSIPPANY | NJ | 07054 |
| MD3 MEDEVICE LLC | 2901 NORTH CAUSEWAY BLVD. | SUITE 206 | | | METAIRIE | LA | 70002 |
| MEB MEDICAL LLC | 910 W. 9TH AVE. | | | | COVINGTON | LA | 70433 |
| MECHANICAL CONSTRUCTION COMPANY, LLC | 3001 17TH STREET | | | | METAIRIE | LA | 70002 |
| MED ASSETS INC | P O BOX 741276 | | | | ATLANTA | GA | 30374 |
| MED CENTER DISPLAY LLC | | | | | | | |
| MED LIFE SUPPLY | 11291 W. WASHINGTON BLVD | | | | CULVER CITY | CA | 90230 |
| MED ONE SURGICAL INC | 670 TALLEVAST ROAD | | | | SARASOTA | FL | 34243 |
| MED QUIK | 2275 EAST CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342 |
| MED TRAVELERS, INC. | PO BOX 281939 | | | | ATLANTA | GA | 30384-1939 |
| MED-PAT INC | 31 RIORDAN PLACE | | | | SHREWSBURY | NJ | 07702 |
| MEDA-SCREEN | 18165 DERBES DRIVE | | | | COVINGTON | LA | 70433 |
| MEDAFOR, INC. | P.O. BOX 75767 | | | | CHARLOTTE | NC | 28275 |
| MEDASSETS | P.O. BOX 405652 | | | | ATLANTA | GA | 30384-5652 |
| MEDASSIST | 6455 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 |
| MEDASSIST / FIRSTSOURCE | 6455 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 |
| MEDAXIOM, LLC | 2050 KINGS CIRCLE S | | | | NEPTUNE BEACH | FL | 32266 |
| MEDCARE INVESTMENT FUND V, L.P. | 18615 TUSCANY STONE, SUITE 200 | | | | SAN ANTONIO | TX | 78258 |
| MEDCATH CORPORATE | 10720 SIKES PLACE | SUITE 300 | | | CHARLOTTE | NC | 28277 |
| MEDCENTER DISPLAY LLC | 101 WESTPARK DR. | SUITE 100 | | | BRENTWOOD | TN | 37027 |
| MEDEQUIP BIOMEDICAL | 8405 NW 29TH STREET | | | | DORAL | FL | 33122 |
| MEDERX | PO BOX 1239 | | | | MERIDIAN | ID | 83680 |
| MEDFARE | 6560-13 W. ROGERS CIRCLE | | | | BOCA RATON | FL | 33487 |
| MEDI-DOSE, INC. | LOCK BOX 238 | | | | JAMISON | PA | 18929-0238 |
| MEDI-STIM AS | | | | | | | |
| MEDIA3 | P O BOX 620 | | | | MILAN | TN | 38358 |
| MEDIBADGE, INC | P.O. BOX 12307 | | | | OMAHA | NE | 68112 |
| MEDIBAG COMPANY, INC | 107 RANCH ROAD 620 SOUTH | #20-B | | | AUSTIN | TX | 78734 |
| MEDICAL & INDUSTRIAL EQUIPMENT SVCS,I | 2323 BAINBRIDGE STREET | | | | KENNER | LA | 70062-4108 |
| MEDICAL ARTS PRESS | PO BOX 37647 | | | | PHILADELPHIA | PA | 19101-0647 |
| MEDICAL AUTOMATION SYS | 2000 HOLIDAY DRIVE | SUITE 500 | | | CHARLOTTESVILLE | VA | 22901 |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEDICAL CONSULTANTS NETWORK INC | DBA MCN HEALTHCARE | | | | | | |
| MEDICAL CONSULTANTS NETWORK, INC. | 1777 SOUTH HARRISON ST | SUITE 405 | | | DENVER | CO | 80210-3929 |
| MEDICAL DATA SYSTEMS, INC. | 2001 9TH AVENUE | SUITE 312 | | | VERO BEACH | FL | 32960 |
| MEDICAL DEVICE TECHNOLOGIES, INC | P.O. BOX 535594 | | | | ATLANTA | GA | 30353-5594 |
| MEDICAL GPS | | | | | | | |
| MEDICAL HEARING SERVICES | 350 LAKEVIEW CT SUITE A | | | | COVINGTON | LA | 70433-7514 |
| MEDICAL IMAGING RESOURCES, INC. | 120 ENTERPRISE DRIVE | | | | ANN ARBOR | MI | 48103 |
| MEDICAL IMAGING TECHNOLOGIES, INC. | PO BOX 2145 | | | | HUDSON | OH | 44236 |
| MEDICAL INNOVATIONS | 12030 LAKELAND PARK | | | | BATON ROUGE | LA | 70809 |
| MEDICAL LEARNING INCORPORATED | 287 EAST SIXTH STREET | SUITE 400 | | | SAINT PAUL | MN | 55101 |
| MEDICAL LOGISTICS, LLC | 301 N. IRVING AVENUE | | | | KAPLAN | LA | 70548 |
| MEDICAL MARKETING ASSOCIATES, INC | 3706 PRYTANIA STREET | | | | NEW ORLEANS | LA | 70115 |
| MEDICAL MAX, LLC | 1527 GAUSE BLVD STE 279 | | | | SLIDELL | LA | 70458 |
| MEDICAL NEWS COMMUNICATIONS | 624 GRASSMERE PARK | SUITE 28 | | | NASHVILLE | TN | 37211 |
| MEDICAL NEWS PAPERS, INC. | 7000 EXECUTIVE CENTER DR | SUITE 230 | | | BRENTWOOD | TN | 37027 |
| MEDICAL OFFICE MANAGER | PO BOX 509 | | | | NEW LONDON | CT | 06320 |
| MEDICAL OFFICE TECHNOLOGIES | 4919 OLD SUMMER ROAD | | | | MEMPHIS | TN | 38122 |
| MEDICAL PEER REVIEW SERVICES, LLC | 12757 MARSH COVE DRIVE SOUTH | | | | JACKSONVILLE | FL | 32224 |
| MEDICAL PERSONNEL SPECIALISTS, INC. | 9239 BLUEBONNET BLVD | SUITE A | | | BATON ROUGE | LA | 70810 |
| MEDICAL PRACTICE SOFTWARE, INC. | 600 OAK HARBOR BLVD | | | | SLIDELL | LA | 70458 |
| MEDICAL RECRUITING INC | 9650 DIVIDE CREEK ROAD | | | | SILT | CO | 81652 |
| MEDICAL REPAIR & SUPPLY | 4401 DIVISION STREET | | | | METAIRIE | LA | 70002 |
| MEDICAL SPECIALTIES | 676 TIMESAVER AVE | | | | NEW ORLEANS | LA | 70123-3144 |
| MEDICAL TRANSCRIPTION ASSOCIATES | | | | | | | |
| MEDICAL TRANSCRIPTION ASSOCIATES INC | P.O. BOX 22177 | | | | HOT SPRINGS | AR | 71903-2177 |
| MEDICAL WASTE MANAGEMENT INC | 1275 DOVE PARK RD | | | | COVINGTON | LA | 70433 |
| MEDICALGPS, LLC | PMB 266 | 2020 FIELDSTONE PARKWAY | #900 | | FRANKLIN | TN | 37069 |
| MEDICALGPS, LLC | 2020 FIELDSTONE PARKWAY | PMB 266 | #900 | | FRANKLIN | TN | 37069 |
| MEDICAM DIGITAL INC | 111 THIRD AVENUE SOUTH | SUITE 400 | | | MINNEAPOLIS | MN | 55401 |
| MEDICOM DIGITAL, INC. | | | | | | | |
| MEDISTIM USA, INC. | 4810 WHITE BEAR PARKWAY | | | | WHITE BEAR LAKE | MN | 55110 |
| MEDIVATORS INC. | 14605 28TH AVENUE NORTH | | | | MINNEAPOLIS | MN | 55447 |
| MEDIWARE INFO SYSTEMS INC | PO BOX 414938 | | | | KANSAS CITY | MO | 64141-4938 |
| MEDIWARE INFORMATION SYSTEMS, INC. | | | | | | | |
| MEDKODER, LLC | 200 GREENLEAVES BLVD | SUITE 7 | | | MANDEVILLE | LA | 70448 |
| MEDLEARN | 287 EAST 6TH STREET | SUITE 400 | | | ST. PAUL | MN | 55101 |
| MEDLINE INDUSTRIES INC | DEPT 1080 | PO BOX 121080 | | | DALLAS | TX | 75312-1080 |
| MEDLINE INDUSTRIES INC | PO BOX 121080 | DEPT 1080 | | | DALLAS | TX | 75312-1080 |
| MEDOVATIONS | BIN 303 | | | | MILWAUKEE | WI | 53288 |
| MEDPLUS, INC | 4690 PARKWAY DRIVE | | | | MASON | OH | 45040 |
| MEDRAD INC | PO BOX 360172 | | | | PITTSBURGH | PA | 15251-6172 |
| MEDSELF ED, INC. | 53 GRAY CLIFF ROAD | | | | NEWTON CENTER | MA | 02459 |
| MEDSHAPE, INC | 1575 NORTHSIDE DRIVE NW | SUITE 440 | | | ATLANTA | GA | 30318 |
| MEDSOLUTIONS | | | | | | | |
| MEDSOUTH RECORD MANAGEMENT, LLC | 5 SANCTUARY BLVD SUITE 102 | | | | MANDEVILLE | LA | 70471 |
| MEDSURG SPECIALTY DEVICES | PO BOX 62600 | DEPT 1347 | | | NEW ORLEANS | LA | 70162-2600 |
| MEDTEL24, INC | 4800 T-REX AVE STE 100 | | | | BOCA RATON | FL | 33431 |
| MEDTRON SOFTWARE INTELLIGENCE INC | 120 INNWOOD DR | | | | COVINGTON | LA | 70433-9123 |
| MEDTRONIC | | | | | | | |
| MEDTRONIC (VASCULAR) | P O BOX 409201 | | | | ATLANTA | GA | 30384-9201 |
| MEDTRONIC / SPINALGRAFT TECHNOLOGIES | P.O. BOX 409201 | | | | ATLANTA | GA | 30384-9201 |
| MEDTRONIC NEUROLOGIC TECHNOLOGIES | | | | | | | |
| MEDTRONIC NEUROMODULATION (DIV), INC. | PO BOX 409201 | | | | ATLANTA | GA | 30384-9201 |
| MEDTRONIC NT (MIDAS REX) | P.O. BOX 409201 | | | | ATLANTA | GA | 30384-9201 |
| MEDTRONIC SOFAMOR DANEK USA | ATTN JULIE TROMBLEY | PO BOX 409201 | | | ATLANTA | GA | 30384 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| MEDTRONIC SOFAMOR DANEK USA | PO BOX 409201 | | | | ATLANTA | GA | 30384-9201 |
| MEDTRONIC USA - CARDIAC | PERFUSION | ATTN JULE TROMBLEY | PO BOX 409201 | | ATLANTA | GA | 30384 |
| MEDTRONIC USA - CARDIAC PERFUSION | PO BOX 409201 | | | | ATLANTA | GA | 30384-9201 |
| MEDTRONIC USA INC. | | | | | | | |
| MEDTRONIC USA, INC | PO BOX 409201 | | | | ATLANTA | GA | 30384-9201 |
| MEDTRONIC USA, INC. (VASCULAR) | P.O BOX 409201 | | | | ATLANTA | GA | 30384 |
| MEDTRONIC XOMED | P.O. BOX 409201 | | | | ATLANTA | GA | 30384-9201 |
| MEDTRONICS USA INC (VASCULAR) | ATTN JULIE TROMBLEY | PO BOX 409201 | | | ATLANTA | GA | 30384 |
| MEGA HERTZ SALES COMPANY, LLLP | 4100 INTERNATIONAL PLAZA | STE 150 | | | FORT WORTH | TX | 76109 |
| MEGAN ADAMS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MEGAN GRAVES | 23602 CREEL ROAD | | | | FRANKLINTON | LA | 70438 |
| MELANIE BROOME | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MELANIE COMEAUX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MELANIE DEVINEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MELANIE HAYCRAFT | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| MELANIE LONERO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MELANIE PAULUS | 426 GAINESWAY DR | | | | MADISONVILLE | LA | 70447 |
| MELANIE TAYLOR | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MELE PRINTING | 619 NORTH TYLER STREET | | | | COVINGTON | LA | 70433 |
| MELINDA DUNN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MELINDA JONES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MELISSA FLOYD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MELISSA HILL | 5500 N. ELMS RD | | | | FLUSHING | MI | 48433 |
| MELISSA HORRIDGE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MELISSA JUNE | 828 MADISON LANE | | | | SLIDELL | LA | 70460-5220 |
| MELISSA LEBLANC | 1 | | | | MANDEVILLE | LA | 70471 |
| MELISSA SIMPSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MELODIE ORDONE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MELODY RICE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MENTOR WORLDWIDE LLC | 201 MENTOR DRIVE | | | | SANTA BARBARA | CA | 93111 |
| MERCATOR MEDSYSTEMS, INC | 1670 ALVARADO ST #4 | | | | SAN LEANDRO | CA | 94577 |
| MERCHANT DATA SERVICES | 2275 EAST CENTRAL AVE | | | | MIAMISBURG | OH | 45342 |
| MERCURY ENTERPRISES, INC | 11300 49TH STREET NORTH | | | | CLEARWATER | FL | 33762 |
| MEREDITH J. HIXSON, APMC | 1850 E GAUSE BLVD | SUITE 104 | | | SLIDELL | LA | 70461 |
| MERIDIAN BIOSCIENCE CORP | 3471 RIVER HILLS DRIVE | | | | CINCINNATI | OH | 45244 |
| MERIT MEDICAL SYSTEMS (OPTIFREIGHT) | PO BOX 204842 | | | | DALLAS | TX | 75320-4842 |
| MERLIE MOSES | 30644 WESLEY RAY ROAD | | | | ANGIE | LA | 70426 |
| MERRITT HAWKINS & ASSOCIATES | P O BOX 281943 | | | | ATLANTA | GA | 30384-1943 |
| MERRY X-RAY | 444A VIEWRIDGE AVE | | | | SAN DIEGO | CA | 92123 |
| MERZ NORTH AMERICA, INC | 6501 SIX FORKS RD | SUITE A | | | RALEIGH | NC | 27615 |
| METAGENICS, INC | P.O. BOX 749395 | | | | LOS ANGELES | CA | 90074-9395 |
| METROPOLITAN MANAGEMENT CORP. | 2450 SEVERN AVENUE | SUITE 210 | | | METAIRIE | LA | 70001 |
| METZLER COMPUTERS & BIO-MED LLC | 3557 STRATFORD LN | | | | PACE | FL | 32571 |
| MGMA | P.O. BOX 17603 | | | | DENVER | CO | 80217 |
| MGMA-ACMPE | 104 INVERNESS TERRACE EAST | | | | ENGLEWOOD | CO | 80112 |
| MIB, LLC | 1125 N. CAUSEWAY BLVD | SUITE 2 | | | MANDEVILLE | LA | 70471 |
| MICHAEL BENINATO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICHAEL BLANC | 108 FACIANE LANE | | | | SLIDELL | LA | 70460 |
| MICHAEL BRAXTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICHAEL C. FINA | P.O. BOX 36208 | | | | NEWARK | NY | 07188-6208 |
| MICHAEL CRAWFORD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICHAEL FINN, MD | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| MICHAEL GEISSLER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICHAEL HURSTON LOTR | 302 MARIGNY AVENUE | | | | MANDEVILLE | LA | 70448 |
| MICHAEL J THOMAS | 7015 HIGHWAY 190 EAST SERVICE ROAD | STE 200 | | | COVINGTON | LA | 70433 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL KROBERT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICHAEL MEJIA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICHAEL MULKEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICHAEL PALUMBO PHOTOGRAPHY | 257 CAROLYN DRIVE | | | | HARAHAN | LA | 70123 |
| MICHAEL PARKER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICHAEL SNYDER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICHAEL WINTERMUTE | 7251 BROOKWOOD DRIVE | | | | MANDEVILLE | LA | 70471 |
| MICHALL WARREN | 23463 OTIS SHARP ROAD | | | | BUSH | LA | 70431 |
| MICHELE DAWSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICHELLE BERGERON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICHELLE C HAYS | 305 SHADY VIEW LANE | | | | COVINGTON | LA | 70433 |
| MICHELLE DONNELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICHELLE GINSBURG | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| MICHELLE SLAYTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MICRO DIRECT, INC | 803 WEBSTER STREET | | | | LEWISTON | ME | 04240 |
| MICROGENICS CORPORATION | 46360FREMONT BLVD | | | | FREMONT | CA | 94538 |
| MICROLAND COMPUTER CENTER | 4331 IBERVILLE STREET | | | | MANDEVILLE | LA | 70471 |
| MICROPORT ORTHOPEDICS INC | ATTN TONI MOORE | 5677 AIRLINE ROAD | | | ARLINGTON | TN | 38002 |
| MICROPORT ORTHOPEDICS INC | 5677 AIRLINE ROAD | | | | ARLINGTON | TN | 38002 |
| MICROSOFT LICENSING, GP | 6100 NEIL RD | | | | RENO | NV | 89511 |
| MICROWAVE SPECIALTIES INC | 8671 CHERRY LN | | | | LAUREL | MD | 20707 |
| MID AMERICA MANAGMENT LLC | 1800 SOUTH MASON ROAD | SUITE 240 | | | KATY | TX | 77450 |
| MID-GULF INSTRUMENTS, INC. | 180 COMMERICIAL SQUARE | | | | SLIDELL | LA | 70461 |
| MID-SOUTH CREDIT BUREAUS, INC. | 1410 INDUSTRIAL PARK ROAD | | | | PARIS | TN | 38242 |
| MIDAS PLUS | | | | | | | |
| MIDASPLUS,INC., A XEROX COMPANY | | | | | | | |
| MIDCAP FINANCIAL SERVICES, LLC | ATTN KEVIN SULLIVAN | 7255 WOODMONT AVE, SUITE 200 | | | BETHESDA | MD | 20814 |
| MIDCAP FINANCIAL, LLC | 7255 WOODMONT AVENUE, SUITE 200 | | | | BETHESDA | MD | 20814 |
| MIDWEST SURGICAL SERVICES, INC. | 5775 W. OLD SHAKOPEE ROAD | | | | MINNEAPOLIS | MN | 55437 |
| MIDWEST TECHNICAL SALES, INC. | 12205 RIVERWOOD DRIVE | | | | BURNSVILLE | MN | 55337 |
| MIGUEL A CULASSO MD | 1520 GAUSE BOULEVARD | | | | SLIDELL | LA | 70445 |
| MIGUEL CULASSO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MIKE CUSTER | 350 EMERALD FOREST BLVD | UNIT 18205 | | | COVINGTON | LA | 70433 |
| MIKE KROBERT | 59075 CYPRESS BAYOU LANE | | | | LACOMBE | LA | 70445 |
| MILLENNIUM SURGICAL CORP. | 822 MONTGOMERY AVE STE 205 | | | | NARBERTH | PA | 19072 |
| MILLENNIUM TOWN CAR SERVICE, LLC | 17424 WEST GRAND PKWY S. | SUITE 201 | | | SUGAR LAND | TX | 77479 |
| MILLER HEALTHCARE LAW GROUP | | | | | | | |
| MILLER JONES, INC | 5930 LBJ FREEWAY STE 401 | | | | DALLAS | TX | 75240 |
| MILLER, EGAN, MOLTER & NELSON LLP | ATTN MATT BAIR | 221 WEST SIXTH ST, STE 700 | | | AUSTIN | TX | 78701 |
| MILLER-STEPHENSON CHEMICAL COMPANY | 55 BACKUS AVENUE | | | | DANBURY | CT | 06810 |
| MILLING BENSON WOODWARD LLP | 909 PYDRAS STREET | SUITE 2300 | | | NEW ORLEANS | LA | 70112-1017 |
| MILLIPORE CORP | 2736 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| MILLIPORE CORPORATION LAB WATER DIVISION | | | | | | | |
| MILNER FENWICK INC | 119 LAKEFRONT DRIVE | | | | COCKEYSVILLE | MD | 21030 |
| MIMEDX GROUP INC | 1775 WEST OAK COMMONS CT NE | | | | MARIETTA | GA | 30062 |
| MINDRAY DS USA,INC. | DATASCOPE PATIENT MONITOR | 24312 NETWORK PLACE | | | CHICAGO | IL | 60673-1243 |
| MINSURG CORPORATION | 2730 MCMULLEN BOOTH ROAD | SUITE 203 | | | CLEARWATER | FL | 33761 |
| MIRA INC. | 414 QUAKER HWY. | | | | UXBRIDGE | MA | 01569 |
| MIRANDA PARKER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MIRIAM J. WILBON | P.O. BOX 1502 | | | | LA PLACE | LA | 70069 |
| MIRION TECHNOLOGIES(GDS) INC | P.O. BOX 101301 | | | | PASADENA | CA | 91189-0005 |
| MISSISSIPPI DEPT OF HUMAN SERVICES | CENTRAL RECEIPTING & DISB | P.O. BOX 4301 | | | JACKSON | MS | 39296-4301 |
| MISSISSIPPI DHS | 750 NORTH STATE STREET | | | | JACKSON | MS | 39202 |
| MISSISSIPPI PHYSICIAN CARE NETWORK | P. O. BOX 1530 | | | | RIDGELAND | MS | 39158 |
| MISSISSIPPI POWER COMPANY | 2992 WEST BEACH BOULEVARD | | | | GULFPORT | MS | 39501 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISSISSIPPI STATE MEDICAL ASSOCIATION | P O BOX 2548 | | | | RIDGELAND | MS | 39158 |
| MISTI MILEY | 1343 CHARWOOD DRIVE | | | | BOGALUSA | LA | 70427 |
| MISTY MORLEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MIZUHO ORTHOPEDIC SYSTEMS INC. | DEPT CH 16977 | | | | PALATINE | IL | 60055-6977 |
| MJSP, LLC | 1131 N CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 |
| MMODAL SERVICES LTD | PO BOX 538504 | | | | ATLANTA | GA | 30353-8504 |
| MMS PTA | MANDEVILLE MIDDLE | 2525 SOULT STREET | | | MANDEVILLE | LA | 70448 |
| MOBILE INSTRUMENT SERVICE AND REPAIR | 333 WATER AVENUE | | | | BELLEFONTAINE | OH | 43311-1777 |
| MOBILE MINI, INC. | PO BOX 79149 | | | | PHOENIX | AZ | 85062-9149 |
| MODERN HEALTHCARE'S DAILY DOSE | SUBSCRIPTION DEPARTMENT | PO BOX 33018 | | | DETROIT | MI | 48232-9984 |
| MODERN MEDICAL SYSTEMS | 13028 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| MODULAR SERVICES COMPANY | 109 NE 38TH STREET | | | | OKLAHOMA CITY | OK | 73105 |
| MOLINA MEDICAID SOLUTIONS | P.O. BOX 91204 | | | | BATON ROUGE | LA | 70821 |
| MOLINA MEDICAID SOLUTIONS | C/O MOLINA MEDICAID SOLUTIONS | PROVIDER ENROLLMENT UNIT | P.O. BOX 80159 | | BATON ROUGE | LA | 70821-0629 |
| MOLLY MCINTYRE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MOMAR | 1830 ELLSWORTH INDUSTRIAL | BLVD N.W. | | | ATLANTA | GA | 30318-3746 |
| MONICA BATES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MONICA DUMAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MONICA ROBERTSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MONICA SMITH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MONICA SYLVEST | 8808 26TH ST | | | | METAIRIE | LA | 70003 |
| MONIQUE BROWN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MONIQUE LEWIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MONSTER WORLDWIDE, INC. | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 |
| MOONEY & CO INC | 415 WILLIAMSON WAY #9 | | | | ASHLAND | OR | 97520 |
| MOORE & VAN ALLEN PLLC | 100 N. TRYON STREET | SUITE 4700 | | | CHARLOTTE | NC | 28202 |
| MOORE BUSINESS FORMS | 135 S. LASALLE | DEPT 4904 | | | CHICAGO | IL | 60674-4904 |
| MOORE MEDICAL INC. | 4061 HIGHWAY 59 | STE C | | | MANDEVILLE | LA | 70471 |
| MOORE MEDICAL LLC | PO BOX 99718 | | | | CHICAGO | IL | 60696 |
| MOORE MEDICAL, INC. | 4061 HWY 59 | STE C | | | MANDEVILLE | LA | 70471 |
| MOORE WALLACE NORTH AMERICA INC | PO BOX 93514 | | | | CHICAGO | IL | 60673-3514 |
| MOOREMEDICAL | PO BOX 99718 | | | | CHICAGO | IL | 60696 |
| MORE'S FLORIST & MORE | 420 LUMBERTON ROAD | | | | COLUMBIA | MS | 39429 |
| MORGAN AND COMPANY MEDIA INC | 4407 CANAL STREET | | | | NEW ORLEANS | LA | 70119 |
| MORGAN OFFICE PRODUCTS, INC | 322 E. LOCKWOOD STREET | | | | COVINGTON | LA | 70433 |
| MORRISON HEALTHCARE | PO BOX 102289 | | | | ATLANTA | GA | 30368-2289 |
| MORRISON MEDICAL | 610 WEST TOWN STREET | | | | COLUMBUS | OH | 43215 |
| MORTAN INC (THE MORGAN LENS) | PO BOX 8719 | | | | MISSOULA | MT | 59807 |
| MORTARA INSTRUMENT, INC. | 7865 NORTH 86TH STREET | | | | MILWAUKEE | WI | 53224 |
| MOSES ELECTRIC INC | P. O. BOX 16727 | | | | JACKSON | MS | 39236 |
| MOTION INDUSTRIES, INC. | P. O. BOX 1208 | | | | ABITA SPRINGS | LA | 70420 |
| MOULEDOUX,BLAND,LEGRAND, & BRACKETT | 701 POYDRAS STREET | SUITE 4250 | | | NEW ORLEANS | LA | 70139 |
| MOZELLE BALDUS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| MR. MAP | 155 ROBERT STREET | | | | SLIDELL | LA | 70458 |
| MRIEQUIP.COM, LLC | 6248 BITTERSWEET LANE | | | | NISSWA | MN | 56468 |
| MRO CORPORATION | P.O. BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 |
| MSCB INC | 1410 INDUSTRIAL PARK ROAD | | | | PARIS | TN | 38242 |
| MSCPA | 306 SOUTHAMPTON ROW | | | | RIDGELAND | MS | 39157 |
| MSD SPINALGRAFT TECHNOLOGIES(OSTEOTECH) | P.O. BOX 409201 | | | | ATLANTA | GA | 30384-9201 |
| MTT ENTERPRISES | 3008 20TH STREET STE C | | | | METAIRIE | LA | 70002 |
| MTT ENTERPRISES, LLC | | | | | | | |
| MULLER DRUGS, INC. | P.O. BOX 429 | | | | LACOMBE | LA | 70445 |
| MULLER ELECTRIC SUPPLY | 69045 HWY 59 | | | | MANDEVILLE | LA | 70471 |
| MULTITECH OFFICE MACHINES | PO BOX 2057 | | | | SLIDELL | LA | 70459 |
| MULTITECH OFFICE MACHINES, INC. | | | | | | | |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| MUNDY RUSHING | 1147 PINK MYRTLE DRIVE | | | | MADISONVILE | LA | 70447-9478 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2364 GAUSE BLVD | SUITE 101 | | | SLIDELL | LA | 70461 |
| MUSCULOSKELETAL TRANSPLANT FOUNDATION | PO BOX 415911 | | | | BOSTON | MA | 02241 |
| MUTUAL OF OMAHA | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 |
| MUTUAL OF OMAHA-MEDICARE | 8 MEDICARE FINANCE | P. O. BOX 1602 | | | OMAHA | NE | 68101 |
| MVR COMMUNICATIONS, INC. | 20415 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 |
| MYB SOCCER | 13505 LA 1085 | | | | COVINGTON | LA | 70433 |
| MYRTIS COGNEVICH | 75145 CAROL LANE | | | | COVINGTON | LA | 70433 |
| N'TINI'S | 2891 HIGHWAY 190 | SUITE D | | | MANDEVILLE | LA | 70471 |
| N-SPINE | 6244 FERRIS SQUARE | STE.B | | | SAN DIEGO | CA | 92121-3239 |
| N.O.AREA ORGANIZATION OF NURSE EXECUT | 200 HENRY CLAY AVENUE | ATTN- LAWADA GORDON | | | NEW ORLEANS | LA | 70118 |
| N2 PUBLISHING | PO BOX 602906 | | | | CHARLOTTE | NC | 28260-2906 |
| NACR | NW 5806 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5806 |
| NADINE DUPAQUIER | 114 POST OAK DRIVE | | | | MADISONVILLE | LA | 70447 |
| NAMSS | DEPT 3115 | | | | WASHINGTON | DC | 20042-3115 |
| NANCY GRANIER | 23395 BROOKFOREST ROAD | | | | ABITA SPRINGS | LA | 70420 |
| NANCY PARISH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NANCY S. MCLAIN | 80457 SECTION ROAD | | | | COVINGTON | LA | 70435 |
| NANCY THOMAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NANETTE FUSELIER | P.O. BOX 8983 | | | | MANDEVILLE | LA | 70470 |
| NANTAWADEE LEE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NANTAWADEE P LEE | P.O. BOX 860 | | | | SUN | LA | 70463 |
| NAPA AUTOPARTS | 823 E BOSTON STREET | | | | COVINGTON | LA | 70433 |
| NARFE CHAPTER 1482 | C/O A. RAMIREZ | 286 LAURA DRIVE SOUTH | | | MANDEVILLE | LA | 70448 |
| NASCO - FORT ATKINSON | P.O. BOX 901 | 901 JANESVILLE AVE. | | | FORT ATKINSON | WI | 53538-0901 |
| NASHVILLE GLOBAL PARTNERS, LLC | 1039 BERKSHIRE BLVD. | | | | MOUNT JULIET | TN | 37122 |
| NASS | 39752 TREASURY CENTER | | | | CHICAGO | IL | 60694-9700 |
| NASTASSIA POOLE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NATALIE HUNTER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NATCHEZ LANDSCAPE | 22503 HIGHWAY 1088 | | | | MANDEVILLE | LA | 70448 |
| NATHAN FREEMAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NATIONAL ASSOC OF MEDICAL STAFF SERVI | 2025 M STREET | SUITE 800 | | | WASHINGTON | DC | 20036 |
| NATIONAL ASSOCIATION OF HEALTHCARE ACCES | 8634 SOLUTION CENTER | | | | CHICAGO | IL | 60677 |
| NATIONAL DIAGNOSTICS INC | 24961 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 |
| NATIONAL HEALTHCARE REVIEW, INC. | PO BOX 30788 | | | | LOS ANGELES | CA | 90030-0788 |
| NATIONAL HEALTHCAREER ASSOCIATION | 62280 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 |
| NATIONAL HOSPITAL SPECIALTIES | 65 COMMERCE WAY | | | | HACKENSACK | NJ | 07601 |
| NATIONAL IMAGING SYSTEMS, INC | 14512 FRIAR STREET | | | | VAN NUYS | CA | 91411 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 103 SOUTHERN STAR | | | | SLIDELL | LA | 70458 |
| NATIONAL PAYMENT CENTER | P.O. BOX 105081 | | | | ATLANTA | GA | 30348-5081 |
| NATIONAL PHARMACY TECHNICIAN ASSOCIAT | 3707 FM 1960 ROAD W | STE 460 | | | HOUSTON | TX | 77068 |
| NATIONAL RECALL ALERT CENTER | P.O. BOX 609 | | | | MARLTON | NJ | 08053 |
| NATIONAL RESEARCH CORPORATION | P.O. BOX 809030 | | | | CHICAGO | IL | 60680-9030 |
| NATIONAL SEMINARS GROUP | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 |
| NATIONAL YELLOW PAGES DIRECTORY SERVICE | PO BOX 74 | | | | BLAUVELT | NY | 10913 |
| NATIONWIDE CREDIT AND COLLECTION, INC | 815 COMMERCE DR. SUITE 270 | | | | OAK BROOK | IL | 60523 |
| NATUS MEDICAL INCORPORATED | P 0 BOX 3604 | | | | CAROL STREAM | IL | 60132-3604 |
| NATUS NEUROLOGY INC | 88059 EXPEDITE WAY | | | | CHICAGO | IL | 60695 |
| NAVEX GLOBAL, INC | P.O. BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 |
| NAVICURE INC | 2055 SUGARLOAF CIRCLE | STE 600 | | | DULUTH | GA | 30097 |
| NAVILYST MEDICAL INC | CHURCH STREET STATION | PO BOX 6793 | | | NEW YORK | NY | 10249 |
| NBI INC. | 1218 MCCANN DRIVE | | | | ALTOONA | WI | 54720 |
| NCC | PO BOX 3350 | | | | BOSTON | MA | 02241 |
| NCO FINANCIAL SYSTEMS, INC | PO BOX 931053 | | | | CLEVELAND | OH | 44193 |
| NCS FOOTBALL PROGRAM | HEAD COACH MARK ROBERT | 70104 WOLVERINE DR | | | COVINGTON | LA | 70433 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEIGHBOHOOD NETWORKS PUBLISHING, INC. | PO BOX 602906 | | | | CHARLOTTE | NC | 28260-2906 |
| NEKITHA SMITH | 42078-A VETERANS AVE | | | | HAMMOND | LA | 70403 |
| NEOPOST USA, INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 |
| NETWORK PUBLICATIONS, INC. | 11350 MCCORMICK ROAD | SUITE 900 | | | HUNT VALLEY | MD | 21031 |
| NEURO TECHNOLOGY INSTITUTE | PO BOX 40186 | | | | BATON ROUGE | LA | 70816 |
| NEURO-ORTHO SOLUTIONS, INC. | 10001 LAKE FOREST BLVD. | SUITE 704 | | | NEW ORLEANS | LA | 70127-6200 |
| NEUROPEDIC LLC | 115 ROTARY DRIVE | | | | HAZLETON | PA | 18202 |
| NEUROSTABILITY INC | 2313 METAIRIE ROAD | SUITE A | | | METAIRIE | LA | 70001 |
| NEW HORIZONS CLC OF NEW ORLEANS | 300 HIGHLAND MALL BLVD | STE 4115 | | | AUSTIN | TX | 78752 |
| NEW ORLEANS BISTRO | 27431 HWY 190 | | | | LACOMBE | LA | 70445 |
| NEW ORLEANS CITY BUSINESS | SDS 12-2596 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2596 |
| NEW ORLEANS ELECTRICAL HEALTH PLAN | P O BOX 1449 | | | | GOODLETTSVILLE | TN | 37070 |
| NEW ORLEANS HORNETS | 1501 GIROD STREET | | | | NEW ORLEANS | LA | 70113 |
| NEW ORLEANS ZEPHYRS | 6000 AIRLINE DRIVE | | | | METAIRIE | LA | 70003 |
| NEWMAN TRANSPORT | 63336 OLD MILITARY RD | | | | PEARL RIVER | LA | 70452 |
| NEWS AMERICA MARKETING | PO BOX 7247-6168 | | | | PHILADELPHIA | PA | 19170 |
| NEWS BANNER | PO DRAWER 90 | | | | COVINGTON | LA | 70434 |
| NEWS WATCH 15 | DEPT AT 40496 | | | | ATLANTA | GA | 31192-0496 |
| NEXGEN BIOLOGICS | 137 PASEO DE GRANADA | | | | REDONADO BEACH | CA | 90277 |
| NEXTEL COMMUNICATIONS | P.O. BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 |
| NEXXT SPINE, LLC | 14425 BERGEN BLVD | SUITE B | | | NOBLESVILLE | IN | 46060 |
| NFPA | PO BOX 9689 | | | | MANCHESTER | NH | 03108-9689 |
| NHA | 62280 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 |
| NHO STAFFING LLC | 3001 N ARNOULT RD | | | | METAIRIE | LA | 70002 |
| NICHOLAS GIORDANO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NICK'S HEATING AND AIR CONDITIONING LLC | 17396 HWY 190 E | | | | HAMMOND | LA | 70401 |
| NICKA & ASSOCIATES, INC | 4500 W ELDORADO PKWY STE 3400 | | | | MCKINNEY | TX | 75070 |
| NICOLE BERBEROVICH | 343 CLEARLAKE DR | | | | COVINGTON | LA | 70435 |
| NICOLE DUNOMES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NICOLE DUPUIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NICOLE DWYER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NICOLE LEHMANN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NICOLE LOPEZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NICOLE REMEL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NIELSEN'S PHARMACY, LLC | 1619 SOUTH COLUMBIA STREET | | | | BOGALUSA | LA | 70427-5824 |
| NIGHTHAWK RADIOLOGY SERVICES | 250 NORTHWEST BLVD | #202 | | | COEUR D ALENE | ID | 83814 |
| NIHON KOHDEN AMERICA INC. | 6017 SOLUTIONS CENTER | LOCKBOX #776017 | | | CHICAGO | IL | 60677-6000 |
| NIKOLAS PSOMAS MD | ATTN EMERGENCY ROOM | 64030 HWY 434 | | | LACOMBE | LA | 70445 |
| NIKON INSTRUMENTS INC | GENERAL POST OFFICE | PO BOX 26927 | | | NEW YORK | NY | 10087-6927 |
| NINA MCCORKLE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| NOLA | 534 RUE ST. LOUIS | | | | NEW ORLEANS | LA | 70130 |
| NOLA PIN GIRLS LLC | PO BOX 307 | | | | SLIDELL | LA | 70459-0307 |
| NOLAN POWER GROUP, LLC | 21448 MARION LANE | | | | MANDEVILLE | LA | 70471 |
| NONA CHIASSON | 31818 PUTT MORAN LOOP | | | | LACOMBE | LA | 70445 |
| NORFFMAN, LLC | 1028 TIMBER LN | | | | ROSENBERG | TX | 77471 |
| NORTH AMERICAN COMMUNICATIONS RESOURCE, | NW 5806 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5806 |
| NORTH AMERICAN SPINE SOCIETY | 39752 TREASURY CENTER | | | | CHICAGO | IL | 60694-9700 |
| NORTH INSTITUTE | P O BOX 2290 | | | | LACOMBE | LA | 70445 |
| NORTHFIELD INSTRUMENT SERVICES | 2882 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5328 |
| NORTHLAKE ANESTHESIOLOGIST | 636 GAUSE BLVD. | | | | SLIDELL | LA | 70458 |
| NORTHLAKE ANESTHESIOLOGISTS | | | | | | | |
| NORTHLAKE ASSOC OF MEDICAL MANAGERS | PO BOX 2698 | | | | MANDEVILLE | LA | 70470 |
| NORTHLAKE GLASS | 910 LAMARQUE STREET | | | | MANDEVILLE | LA | 70448 |
| NORTHLAKE LAWN & LANDSCAPING, LLC | 20521 WALKER STREET | | | | COVINGTON | LA | 70435 |
| NORTHLAKE MEDICAL SUPPLY INC | PO BOX 2737 | | | | COVINGTON | LA | 70434 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| NORTHLAKE MOVING & STORAGE INC | PO BOX 1446 | 20252 HWY 36 | | | COVINGTON | LA | 70433 |
| NORTHLAKE NEUROLGICAL INSTITUTE, LLC | 64301 LOUISIANA HWY 434 | | | | LACOMBE | LA | 70445 |
| NORTHLAKE PULMONARY ASSOCIATES, APMC | 101 E. FAIRWAY DRIVE | SUITE 406 | | | COVINGTON | LA | 70433 |
| NORTHLAKE RADIOLOGY CONSULTANT | PO BOX 2710 | | | | SLIDELL | LA | 70459-2710 |
| NORTHROP GRUMMAN CORPORATION | 2980 FAIRVIEW PARK DRIVE | | | | FALLS CHURCH | VA | 22042 |
| NORTHSHORE AIRPORT EXPRESS LLC | 495 SW RAILROAD AVE | | | | PONCHATOULA | LA | 70454 |
| NORTHSHORE AUDIOLOGY | 114 VILLAGE DRIVE | UNIT A | | | SLIDELL | LA | 70458 |
| NORTHSHORE AUDIOLOGY, LLC | 114 VILLAGE STREET | UNIT A | | | SLIDELL | LA | 70458 |
| NORTHSHORE BASEBALL BOOSTERS | PMB 605 | 3090 GAUSE BLVD E | | | SLIDELL | LA | 70461-4231 |
| NORTHSHORE BLIND INC | 1133 WINDSOR CT | | | | SLIDELL | LA | 70460 |
| NORTHSHORE BUSINESS COUNCIL | P O BOX 781 | | | | MANDEVILLE | LA | 70470 |
| NORTHSHORE CARDIOVASCULAR ASSOC.,LLC | 2360 GAUSE BLVD. | | | | SLIDELL | LA | 70461 |
| NORTHSHORE CARDIOVASCULAR ENTERPRISE | 2360 GAUSE BLVD E | | | | SLIDELL | LA | 70461 |
| NORTHSHORE COMMUNITY FOUNDATION | 1002 S. JAHNCKE AVENUE | | | | COVINGTON | LA | 70433 |
| NORTHSHORE CONIFER | 1924 CLAIBORNE STREET | | | | MANDEVILLE | LA | 70448 |
| NORTHSHORE CREDENTIALING SUPPORT SERV | P.O. BOX 1893 | | | | COVINGTON | LA | 70434 |
| NORTHSHORE HARBOR CENTER | | | | | | | |
| NORTHSHORE HEALTHCARE ALLIANCE | | | | | | | |
| NORTHSHORE HEAT BASEBALL | 106 SHIRMACK DRIVE | | | | SLIDELL | LA | 70461 |
| NORTHSHORE JEWISH CONGREGATION | 1403 N CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 |
| NORTHSHORE NEURO SERVICES INC | P O BOX 2494 | | | | MANDEVILLE | LA | 70470-2494 |
| NORTHSHORE NEURO SERVICES, INC | | | | | | | |
| NORTHSHORE OFFICE EQUIPMENT | 23101 HWY 1088 | | | | MANDEVILLE | LA | 70448 |
| NORTHSHORE REGIONAL MEDICAL CENTER | P.O. BOX 54169 | | | | NEW ORLEANS | LA | 70154 |
| NORTHSHORE SIGNS & GRAPHICS | 70237 HWY 59 | SUITE B | | | ABITA SPRINGS | LA | 70420 |
| NORTHSHORE SURGICAL AFFILIATES | 1150 ROBERT ROAD | | | | SLIDELL | LA | 70458 |
| NORTHSHOREHARBOR CENTER | 100 HARBOR CENTER BLVD | | | | SLIDELL | LA | 70461 |
| NORVELL, INC | 1520 LINDBERG DR | | | | SLIDELL | LA | 70458 |
| NOTARY SHOPPE | 167 NORTHSHORE BLVD. | | | | SLIDELL | LA | 70458 |
| NOTIFYMD | 25661 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 |
| NOVABONE PRODUCTS LLC | 1551 ATLANTIC BLVD #105 | | | | JACKSONVILLE | FL | 32207 |
| NOVARTIS | 1600 UTICA AVE S. #600 | | | | MINNEAPOLIS | MN | 55416 |
| NOVITAS SOLUTIONS | P O BOX 3090 | | | | MECHANICSBURG | PA | 17055 |
| NOVITAS SOLUTIONS | C/O NOVITAS SOLUTIONS | JH PROVIDER ENROLLMENT | P.O. BOX 3095 | | MECHANICSBURG | PA | 17055-1813 |
| NOVITAS SOLUTIONS - CASHIER | P.O. BOX 890090 | | | | CAMP HILL | PA | 17089 |
| NOVOSCI (JOSTRA CORP) | DEPT 261 | P.O. BOX 4248 | | | HOUSTON | TX | 77210-4248 |
| NOVOSCI (JOSTRA CORP) | P.O. BOX 4248 | DEPT 261 | | | HOUSTON | TX | 77210-4248 |
| NOVOSTE CORPORATION | 3890 STEVE REYNOLDS BLVD | DEPT AT952016 | | | ATLANTA | GA | 31192-2016 |
| NRC PICKER | P.O. BOX 809030 | | | | CHICAGO | IL | 60680-9030 |
| NRC+PICKER | | | | | | | |
| NRHRA | P.O. BOX 2302 | | | | SLIDELL | LA | 70459-2302 |
| NTS COMMUNICATIONS | P.O. BOX 10730 | | | | LUBBOCK | TX | 79408-3730 |
| NUAIRE INC | NW-1483 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 |
| NUANCE COMMUNICATIONS | PO BOX 2561 | | | | CAROL STREAM | IL | 60132 |
| NUANCE COMMUNICATIONS, INC. | | | | | | | |
| NULITE | PO BOX 919280 | | | | DALLAS | TX | 75391-9280 |
| NUNEZ COMMUNITY COLLEGE | | | | | | | |
| NURSE FIRST | 3500 N CAUSEWAY BLVD | SUITE 116 | | | METAIRIE | LA | 70002 |
| NURSES SERVICE ORGANIZATION | 159 EAST COUNTY LINE ROAD | | | | HATBORO | PA | 19040-1218 |
| NURSING EDUCATION DEPT UMC | 2001 TULANE AVE | | | | NEW ORLEANS | LA | 70112 |
| NUSTEP, INC. | 5111 VENTURE DRIVE | SUITE 1 | | | ANN ARBOR | MI | 48108 |
| NUTECH MEDICAL | PO BOX 36639 | | | | BIRMINGHAM | AL | 35236 |
| NUVASIVE INC | FILE # 50678 | | | | LOS ANGELES | CA | 90074-0678 |
| O'BRIEN FLOORING, INC. | 589 JF SMITH AVE | | | | SLIDELL | LA | 70460 |
| OCCUPATIONAL HEALTH CENTERS OF OHIO | 6133 ROCKSIDE ROAD | #202 | | | INDEPENDENCE | OH | 44131-2242 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OCCUPATIONAL HEALTH CTRS OF SOUTHWEST | P.O. BOX 20127 | | | | CRANSTON | RI | 02920-0942 |
| OCHSNER | 1201 S CLEARVIEW PARKWAY | SUITE 500 BLDG. B. 5TH FLOOR | | | NEW ORLEANS | LA | 70121 |
| OCHSNER MEDICAL CTR-NORTHSHORE | P.O. BOX 54169 | | | | NEW ORLEANS | LA | 70154 |
| OCULAR INSTRUMENTS INC | 2255 116TH AVE NE | | | | BELLEVUE | WA | 98004 |
| ODILE BOUDREAUX | 30060 N. DIXIE RANCH RD | | | | LACOMBE | LA | 70445 |
| ODM S.R.L. | | | | | | | |
| OFFICE DEPOT, INC | P.O. BOX 9020 | DEPT. 56 - 8402284913 | | | DES MOINES | IA | 50368-9020 |
| OFFICE ENVIRONMENTS, INC. | 1500 GRUNDYS LANE | | | | BRISTOL | PA | 19007 |
| OFFICE OF ATTORNEY GENERAL | TX CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 |
| OFFICE OF BEHAVIORAL HEALTH | PO BOX 4049 | | | | BATON ROUGE | LA | 70821 |
| OFFICE OF STATE FIRE MARSHAL | 8181 INDEPENDENCE BLVD | | | | BATON ROUGE | LA | 70806 |
| OFFICE OF THE REGIONAL ADMINISTRATOR | C/O OFFICE OF THE REGIONAL ADMINISTRATOR | ATTENTION: GERARDO ORTIZ | 1301 YOUNG ST. SUITE 714 | | DALLAS | TX | 75202 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN HANNAH M. MCCOLLUM, ESQ. | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | | WILMINGTON | DE | 19801 |
| OFFICE OF THE US ATTORNEY | 800 LAFAYETTE STREET | SUITE 2200 | | | LAFAYETTE | LA | 70501-6832 |
| OFFICEMAX | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 |
| OFFICETEAM | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 |
| OHIO MEDICAL CORPORATION | 6690 EAGLEWAY | | | | CHICAGO | IL | 60678-1066 |
| OLD MASTER & SON, INC | 2440 MARIETA ST. | | | | KENNER | LA | 70062 |
| OLIVE GARDEN | 168 NORTHSHORE BLVD | | | | SLIDELL | LA | 70460 |
| OLYMPUS AMERICA | | | | | | | |
| OLYMPUS AMERICA INC | DEPT. 0600 | P.O. BOX 120600 | | | DALLAS | TX | 75312-0600 |
| OLYMPUS AMERICA INC | P.O. BOX 120600 | DEPT. 0600 | | | DALLAS | TX | 75312-0600 |
| OLYMPUS/GYRUS ACMI LP | DEPT 0600 | PO BOX 120166 | | | DALLAS | TX | 75312-0600 |
| OMEGA HEALTH SYSTEMS | P.O. BOX 861614 | | | | ORLANDO | FL | 32886-1614 |
| OMEGA SOLUTIONS, INC | P.O. BOX 25054 | | | | FRESNO | CA | 93729 |
| OMEGA SOLUTIONS, LLC | PO BOX 25054 | | | | FRESNO | CA | 93729 |
| OMNI IMAGING SERVICE | 71247 PACKET PLACE | | | | ABITA SPRINGS | LA | 70420 |
| OMNI MEDICAL TECHNOLOGY INC | | | | | | | |
| OMNI ROYAL ORLEANS HOTEL | 621 ST. LOUIS STREET | | | | NEW ORLEANS | LA | 70140 |
| OMNI SURGICAL LP | 5000 PLAZA ON THE LAKE | SUITE 305 | | | AUSTIN | TX | 78746 |
| OMNI TECH SERVICE | | | | | | | |
| OMNI TECH SERVICES, INC | P.O. BOX 640387 | | | | KENNER | LA | 70064-0387 |
| OMNI TECH SERVICES, INC | 1201 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| OMNICELL TECHNOLOGIES | 1201 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| OMNITRACT | 4849 WHITE BEAR PARKWAY | | | | ST PAUL | MN | 55110-3325 |
| OMRON HEALTHCARE, INC. | DEPT CH17517 | | | | PALATINE | IL | 60055-7517 |
| ON-X LIFE TECHNOLOGIES, INC | P.O. BOX 102312 | | | | ATLANTA | GA | 30368-2312 |
| ONELLION, LTD | 155 ROBERT STREET | | | | SLIDELL | LA | 70458 |
| ONRAD, INC.(FORMERLY 24-7 RADIOLOGY) | | | | | | | |
| ONSITE DOCUMENT DESTRUCTION | 9202 S NORTHSHORE DR | | | | KNOXVILLE | TN | 37922 |
| OPHTHAL-MIX NETWORK, INC. | 220 OLD LOGANVILLE ROAD | | | | LOGANVILLE | GA | 30052 |
| OPHTHALMIC SURGICAL, LLC | 76825 JESSIE ROMIG DRIVE | | | | GROSSE TETE | LA | 70740 |
| OPTUM (INGENIX PUBLISHING) | P.O. BOX 88050 | | | | CHICAGO | IL | 60680-1050 |
| OR SOLUTIONS INC | 3901 CENTERVIEW DR STE L | | | | CHANTILLY | VA | 20151 |
| OR SPECIALISTS,LLC | 5732 SAIMEN ST SUITE A | | | | NEW ORLEANS | LA | 70123 |
| OR SPECIFIC | PO BOX 504819 | | | | ST. LOUIS | MO | 63150-4819 |
| ORACLE | | | | | | | |
| ORACLE AMERICA, INC | PO BOX 203448 | | | | DALLAS | TX | 75320 |
| ORASURE TECHNOLOGIES INC. | DEPARTMENT #269701 | PO BOX 67000 | | | DETROIT | MI | 48267-2697 |
| ORION ASSOC. PEST CONTROL CO. LLC | P.O. BOX 4054 | | | | SLIDELL | LA | 70459 |
| ORKIN EXTERMINATING CO., INC. | P O BOX 466 | | | | LONG BEACH | MS | 39560 |
| ORTHO MOLECULAR PRODUCTS | 3017 BUSINESS PARK DR | | | | STEVENS POINT | WI | 54482 |
| ORTHO-CLINICAL DIAGNOSTICS, INC. | P.O. BOX 3655 | | | | CAROL STREAM | IL | 60132-3655 |
| ORTHOPRO, INC | PO BOX 9552 | | | | SALT LAKE CITY | UT | 84109 |



### In re: LMCHH PCP LLC, *et al.*

#### Consolidated Creditor Matrix

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORTHOVITA, INC. | P.O. BOX 8500-1286 | | | | PHILADELPHIA | PA | 19178-1286 |
| OSCOR INC | 38196 DESOTO BLVD | | | | PALM HARBOR | FL | 34683 |
| OSI | DEPT CH 16977 | | | | PALATINE | IL | 60055-6977 |
| OSTEOMED SPINE, INC | 2241 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 |
| OSTEOMED, LP | 3885 ARAPAHO ROAD | | | | ADDISON | TX | 75001 |
| OSTEOREMEDIES, LLC | PO BOX 930536 | | | | ATLANTA | GA | 31193-0536 |
| OSTEOTECH INC. | 51 JAMES WAY | | | | EATONTOWN | NJ | 07724 |
| OTIS ELEVATOR CO | | | | | | | |
| OTIS ELEVATOR COMPANY | PO BOX 730400 | | | | DALLAS | TX | 75373-0400 |
| OUR LADY OF THE LAKE REGIONAL MED CTR | 5000 HENNESSY BLVD | | | | BATON ROUGE | LA | 70808-4398 |
| OUTCOME | P.O. BOX 601070 | | | | CHARLOTTE | NC | 28260-1070 |
| OUTCOME SCIENCES, INC | | | | | | | |
| OUTFRONT MEDIA, LLC | P.O. BOX 33074 | | | | NEWARK | NJ | 07188 |
| OVERBY FLOORING LLC | 56730DWYER ST | | | | SLIDELL | LA | 70458 |
| OWENS AND MINOR | ATTN MICHELLE CLARK | PO BOX 841420 | | | DALLAS | TX | 75284 |
| OWENS AND MINOR | PO BOX 841420 | | | | DALLAS | TX | 75284 |
| OX LOT 9, LLC | 428 E BOSTON ST. | | | | COVINGTON | LA | 70433 |
| OZONE SPRING RUN | P.O. BOX 928 | | | | COVINGTON | LA | 70433 |
| P.T.C. SERVICES | 110 THOMAS COBY DRIVE | | | | DESTREHAN | LA | 70047 |
| PACIFIC MEDICAL LLC | 32981 CALLE PERFECTO | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| PADGETT-THOMPSON | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 |
| PAETEC COMMUNICATIONS, INC | 600 WILLOWBROOK OFFICE PK | | | | FAIRPORT | NY | 14450 |
| PALL CORPORATION | PO BOX 116195 | | | | ATLANTA | GA | 30368-6195 |
| PALMETTO'S RESTURANT | 1901 BAYOU LANE | | | | SLIDELL | LA | 70458 |
| PALMETTOS ON THE BAYOU | 1901 BAYOU LANE | | | | SLIDELL | LA | 70458 |
| PAM PICHON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PAMELA ARCURI | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PAMELA ARD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PAMELA BOUTRIE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PAMELA PILET | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PAN AMERICAN POWER CORP. | PO BOX 1576 | | | | COVINGTON | LA | 70434 |
| PANACEA HEALTHCARE SOLUTIONS INC | 287 EAST SIXTH STREET | | | | SAINT PAUL | MN | 55101 |
| PAPER DIRECT | PO BOX 2933 | | | | COLORADO SPRINGS | CO | 80901-2933 |
| PARADIGM BIODEVICES INC | PO BOX 518 | | | | NORWELL | MA | 02061 |
| PARADIGM SPINE INC | 505 PARK AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10022 |
| PARAGON HEALTH | 620 N. CARROLL AVE | SUITE 140 | | | SOUTHLAKE | TX | 76092 |
| PARAGON HEALTH SERVICES INC | 1375 CORPORATE SQUARE DR | | | | SLIDELL | LA | 70458 |
| PARALLON BUSINESS SOLUTIONS, LLC | | | | | | | |
| PARALLON LOCUMS | PO BOX 742499 | | | | ATLANTA | GA | 30374-2499 |
| PARALLON WORKFORCE SOLUTIONS | 1000 SAWGRASS CORPORATE PARKWAY | 6TH FLOOR | | | SUNRISE | FL | 33323 |
| PARISH ANESTHESIA ASSOC INC | 3510 N CAUSEWAY BLVD | SUITE 404 | | | METAIRIE | LA | 70002 |
| PARISH CAB | PO BOX 307 | | | | SLIDELL | LA | 70459-0307 |
| PARISH NATIONAL BANK | 4005 HWY 59 | | | | MANDEVILLE | LA | 70448 |
| PARK NICOLLET HEALTH INNOVATIONS | 3800 PARK NICOLLET BLVD | 6 NORTH | | | MINNEAPOLIS | MN | 55416-2699 |
| PARKS MEDICAL ELECTRONICS | 6000 SOUTH EASTERN AVENUE | SUITE 10-B | | | LAS VEGAS | NV | 89119 |
| PARR PROSTHETICS & ORTHOPEDIC AIDS | 172 COMMERCIAL SQUARE | | | | SLIDELL | LA | 70461 |
| PARSON AND SANDERSONS | PO BOX 958 | | | | METAIRIE | LA | 70004 |
| PARTSOURCE | 777 LENA DRIVE | | | | AURORA | OH | 44202 |
| PASSPORT HEALTH COMMUNICATIONS, INC | PO BOX 886133 | | | | LOS ANGELES | CA | 90088-6133 |
| PAT LAING | 801 FRANKLIN CT | | | | SLIDELL | LA | 70458 |
| PAT SICARD | 531 LANE STREET | | | | MANDEVILLE | LA | 70448 |
| PATHWAY MEDICAL TECH | P.O. BOX 360172 | | | | PITTSBURGH | PA | 15251-6172 |
| PATIENT COMPENSATION FUND | P O BOX 3718 | | | | BATON ROUGE | LA | 70821 |
| PATIENT PACKETS LLC | 2054 ALTA MEADOWS LANE | SUITE 2409 | | | DELRAY BEACH | FL | 33444 |
| PATIO HEALTHCARE | 5208 VETERANS BLVD | | | | METAIRIE | LA | 70006 |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA FARRIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PATRICIA HANNAH | 2200 MILL CROSSING DRIVE | | | | VIRGINIA BEACH | VA | 23454 |
| PATRICIA KNIGHT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PATRICIA LAING | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| PATRICIA ROSS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PATRICIA SMITH | 601 W. 11TH AVENUE #604 | | | | DENVER | CO | 80204 |
| PATRICK BRANCH | 29403 MARVIN | | | | FRANKLINTON | LA | 70438 |
| PATRICK WILLIAMS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PATRICK WILLIAMS | 325 RIVIERA DRIVE | | | | SLIDELL | LA | 70460 |
| PATRIOT MEDICAL TECHNOLOGIES | LOCATION 0586 | | | | CINCINNATI | OH | 45264-0586 |
| PATTERSON DENTAL SUPPLY, INC. | 27101 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 |
| PATTERSON MEDICAL SUPPLY, INC | 28100 TORCH PARKWAY | SUITE 700 | | | WARRENVILLE | IL | 60555 |
| PATTERSON OFFICE SUPPLIES | 27101 NETWORK PLACE | | | | CHICAGO | IL | 60673-1271 |
| PATTI BATISTE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PATTON'S | 127 CLEVELAND AVENUE | | | | SLIDELL | LA | 70458 |
| PAUL A. LEA, JR., APLC | 724 EAST BOSTON STREET | | | | COVINGTON | LA | 70433-2910 |
| PAUL NATHAN, MD | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| PAULA ALLEN | 30614 AZALEA LANE | | | | LACOMBE | LA | 70445 |
| PAULA BENNETT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PAULA LEE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PAULA NEWMAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PAULA POWELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PAWLING CORPORATION | 32 NELSON HILL ROAD | P.O. BOX 200 | | | WASSAIC | NY | 12592 |
| PCIP | P O BOX 412611 | | | | KANSAS CITY | MO | 64141 |
| PD RX PHARMACEUTICALS | DEА#RPO117475 | 727 NORTH ANN ARBOR AVE | | | OKLAHOMA CITY | OK | 73127 |
| PEAK DEVELOPMENT RESOURCES | PO BOX 645 | | | | MIDLOTHIAN | VA | 23113 |
| PEARL RIVER CENTRAL HIGH SCHOOL | 7407 HWY 11 | | | | CARRIERE | MS | 39426 |
| PEARL RIVER COUNTY SPCA | P.O. BOX 191 | | | | PICAYUNE | MS | 39466 |
| PEARL RIVER COUNTY TAX COLLECTOR | P O BOX 0509 | | | | POPLARVILLE | LA | 39470 |
| PEGGY BROWN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PEGGY SHIRLEY | 58029 FACIANE ROAD | | | | SLIDELL | LA | 70460 |
| PELICAN ATHLETIC CLUB | 1170 MEADOWBROOK BLVD | | | | MANDEVILLE | LA | 70471 |
| PELICAN FINANCE OF LA, LLC | 70457 HIGHWAY 21 SUITE 107 | | | | COVINGTON | LA | 70433 |
| PELICAN PAGES | 201 HOLIDAY BLVD. | SUITE 303 | | | COVINGTON | LA | 70433 |
| PELICAN PARK | 63350 PELICAN DRIVE | | | | MANDEVILLE | LA | 70448 |
| PELICAN PRO CLEANERS | 4009 PONTCHARTRAIN DR | | | | SLIDELL | LA | 70458 |
| PELICAN PUBLISHING COMPANY | 1000 BURMASTER STREET | | | | GRETNA | LA | 70053-2246 |
| PENNANT SHOP, INC. | 2908 METAIRIE ROAD | | | | METAIRIE | LA | 70001 |
| PENNIE LANG | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PENNIE LANG | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| PENNY CARRON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PENNY ZITO | 112 RUE ROYAL | | | | SLIDELL | LA | 70461 |
| PENNY'S III INC | 163 SILVERWOOD DR | | | | SLIDELL | LA | 70461 |
| PEOPLES HEALTH NETWORK | 3838 NORTH CAUSEWAY BLVD SUITE 2200 | | | | METAIRIE | LA | 70002 |
| PERCLOSE INC | P.O. BOX 100997 | | | | ATLANTA | GA | 30384-0997 |
| PEREGRINE SURGICAL, LTD | 51 BRITAIN DRIVE | | | | DOYLESTOWN | PA | 18901 |
| PERFORMANCE MEDICAL GROUP | 103 DEER TREE DRIVE | | | | LAFAYETTE | LA | 70507 |
| PERIGON NETWORKS | 1408 FORT CROOK RD SOUTH | SUITE 104 | | | BELLEVUE | NE | 68005 |
| PERKINS & WILL CRA LP | 10100 N CENTRAL EXPRESSWA | SUITE 300 | | | DALLAS | TX | 75231 |
| PERSHING YOAKLEY & ASSOCIATES | DEPT #888255 | | | | KNOXVILLE | TN | 37995-8255 |
| PERSONNEL CONSULTING GROUP LLC | 110 VETERANS BLVD. ST 535 | | | | METAIRIE | LA | 70005 |
| PETALS & STEMS | 704 FREMAUX AVE | | | | SLIDELL | LA | 70458 |
| PETER BORRELLO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PETER TORTORICH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PETES CLEANERS INC | 120 S HOLLY ST | | | | HAMMOND | LA | 70403 |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETTY CASH / JESSICA LUMPKIN | 77173 HIGHWAY 21 | | | | COVINGTON | LA | 70435 |
| PEVCO SYSTEMS INTERNATIONAL | 1401 TANGIER DRIVE | | | | MIDDLE RIVER | MD | 21220 |
| PEVCO SYSTEMS INTERNATIONAL, INC. | | | | | | | |
| PFIZER INC | P.O. BOX 100539 | | | | ATLANTA | GA | 30384-0539 |
| PGBA, LLC | 1 | | | | LACOMBE | LA | 70445 |
| PHARMACEUTICAL CREDIT CORPORATION | P O BOX 1684 | | | | BRENTWOOD | TN | 37024 |
| PHARMEDIUM SERVICES, LLC | 39797 TREASURY CENTER | | | | CHICAGO | IL | 60694-3900 |
| PHCS | PO BOX 29940 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-9940 |
| PHILADELPHIA AMERICAN LIFE | P 0 BOX 2927 | | | | HOUSTON | TX | 77252 |
| PHILIP TRANCHINA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PHILIP TRANCHINA | 424 SOUTH DOWN LOOP | | | | COVINGTON | LA | 70433 |
| PHILIPS ELETRONICS NORTH AMERICA CORPORA | 3000 MINUTEMAN ROAD | MS5301 | | | ANDOVER | MA | 01810 |
| PHILIPS HEALTHCARE | ATTN JOSHUA BORGMAN | PO BOX 100355 | | | ATLANTA | GA | 30384 |
| PHILIPS HEALTHCARE | P.O. BOX 100355 | | | | ATLANTA | GA | 30384-0355 |
| PHILIPS MEDICAL SYSTEMS | ORDER PROCESSING MS0400 | | | | ANDOVER | MA | 01810-1099 |
| PHILIPS VOLCANO | | | | | | | |
| PHILLIP ESTEVE | 17972 MILLION DOLLAR RD | | | | COVINGTON | LA | 70435 |
| PHOTOMEDEX, INC. | PO BOX 8500-2091 | | | | PHILADELPHIA | PA | 19178-2091 |
| PHYLLIS DAVIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PHYLLIS PONS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PHYSICIAN SALES & SERVICES INC | 4345 SOUTHPOINT BLVD | | | | JACKSONVILLE | FL | 32216 |
| PHYSICIANS MUTUAL INSURANCE CO. | PO BOX 2018 | | | | OMAHA | NE | 68103-9986 |
| PHYSICIANS' RECORD COMPANY | 3000 S RIDGELAND AVENUE | | | | BERWYN | IL | 60402 |
| PHYSIO-CONTROL INC | 12100 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 |
| PHYSIO-CONTROL INC. | | | | | | | |
| PHYSIOTOOLS LTD | PO BOX 51515 | RPO THE BEACHES | 2140A QUEEN ST EAST | TORONTO ON M4E 1E0 CANADA | | | |
| PICAYUNE DRUG CO., INC. | PO BOX 10 | | | | PICAYUNE | MS | 39466 |
| PICAYUNE ITEM | PO BOX 580 | | | | PICAYUNE | MS | 39466 |
| PICAYUNE MAIN STREET | 1807 EVANGELINE DRIVE | | | | PICAYUNE | MS | 39466 |
| PICAYUNE MEDICAL & HEALTH SUPPLIES INC | 141 KIRKWOOD ST. | | | | PICAYUNE | MS | 39466 |
| PIEDMONT MEDICAL | PO BOX 1278 | 500 W. KAPP ST. | | | DOBSON | NC | 27017 |
| PILLING WECK | PO BOX 8500-5730 | | | | PHILADELPHIA | PA | 19178-5730 |
| PIN GALLERY | P.O.BOX 64784 | | | | ST. PAUL | MN | 55164-0784 |
| PINESTAR TECHNOLOGY INC | POB 824 | | | | GREENVILLE | PA | 16125 |
| PINNACLE BUSINESS SOLUTIONS-LA | REFUNDS MEDICARE PART B | P.O. BOX 8075 | | | LITTLE ROCK | AR | 72203 |
| PINNACLE HEALTH GROUP | PO BOX 467902 | | | | ATLANTA | GA | 31146 |
| PINSCO, INC. | 1901 CARNEGIE AVE. | SUITE Q | | | SANTA ANA | CA | 92705 |
| PIONEER PHARMACY LLC | 2223 QUAIL RUN DR STE. F | | | | BATON ROUGE | LA | 70808 |
| PITNEY BOWES | P.O. BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 |
| PITNEY BOWES | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 |
| PITNEY BOWES INC | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 |
| PLANTRONICS, INC | PO BOX 203387 | | | | DALLAS | TX | 75320-3387 |
| PLASTIC PRODUCTS MFG | 698 W PARKRIDGE AVENUE | | | | NORCO | CA | 92860 |
| PLUMBING WAREHOUSE | PO BOX 973234 | | | | DALLAS | TX | 75397 |
| PM MAINTENANCE | PO BOX 8926 | | | | MANDEVILLE | LA | 70470 |
| PMS FOR THE GULF COAST, LLC | 2323 BAINBRIDGE ST | SUITE 1004 | | | KENNER | LA | 70062 |
| PN CLASSIFIED CALL CENTER | PO BOX 429 | | | | SLIDELL | LA | 70459 |
| POINEER SURGICAL TECHNOLOGY INC | 375 RIVER PARK CIRCLE | | | | MARQUETTE | MI | 49855 |
| POINT LIGHTING | PO BOX 686 | | | | SIMSBURY | CT | 06070 |
| POLLY PATTEN | 948 FORDSVILLE ROAD | | | | TYLERTOWN | MS | 39667 |
| POLYMEDCO | PO BOX 95816 | | | | CHICAGO | IL | 60694 |
| POMEROY IT SOLUTIONS SALES CO. INC. | PO BOX 631049 | | | | CINCINNATI | OH | 45263 |
| POND SOLUTIONS, L.L.C. | 72129 HWY 1077 | | | | COVINGTON | LA | 70433 |
| PONTCHARTRAIN LITHOTRIPSY, LLC | | | | | | | |
| PONTCHARTRAIN LITHOTRISPY LLC | P.O. BOX 96024 | | | | LAS VEGAS | NV | 89193 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| PONTCHARTRAIN ORTHOTICS AND PROSTHETICS | 4061 HIGHWAY 59 | STE C | | | MANDEVILLE | LA | 70471 |
| PONTCHARTRAIN PATHOLOGY, APMC | PO BOX 54930 | | | | NEW ORLEANS | LA | 70154 |
| PONTCHARTRAIN WASTE SERVICES | PO BOX 1975 | | | | COVINGTON | LA | 70434 |
| POPE JOHN PAUL II CATHOLIC HS | 1901 JAGUAR DR | | | | SLIDELL | LA | 70461 |
| POR, INC | 317 NORTH MADISON STREET | | | | KOSCIUSKO | MS | 39090 |
| POS PROFESSIONAL OFFICE SERVICES INC | P.O. BOX 450 | | | | WATERLOO | IA | 50704 |
| POSITIVE PROMOTIONS | 15 GILPIN AVE | | | | HAUPPAUGE | NY | 11788 |
| POSSIS MEDICAL INC | NW5199 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5199 |
| POSTAGE BY PHONE | P.O. BOX 856042 | | | | LOUISVILLE | KY | 40285-6042 |
| POT O'GOLD PRODUCTIONS, INC | 2211 ROGERO ROAD | | | | JACKSONVILLE | FL | 32211-4099 |
| POWER SWEEP SERVICES, LLC | 48313 SIBLEG ROAD | | | | TICKFAW | LA | 70466 |
| POWERVAR, INC | 32806 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693-0328 |
| PRAMOD MENON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PRECHECK | | | | | | | |
| PRECHECK, INC. | PO BOX 840031 | | | | DALLAS | TX | 75284-0031 |
| PRECISION DYNAMICS CORPORATION | PO BOX 71549 | | | | CHICAGO | IL | 60694-1995 |
| PRECISION INSTRUMENTS, LLC | 425 AUTUMN CREEK DRIVE | | | | MADISONVILLE | LA | 70447 |
| PRECISION MEDICAL DEVICES, LLC | 153 W AVENIDA DE LAS FLORES | | | | THOUSAND OAKS | CA | 91360 |
| PRECISION PIPETTE, INC. | 2814 SPRING ROAD S.E. | SUITE 103 | | | ATLANTA | GA | 30339-3047 |
| PRECISION SPINE, INC. | PO BOX 4356 | DEPT #1904 | | | HOUSTON | TX | 77210-4356 |
| PREFERRED MEDICAL | P O BOX 100 | | | | DUCKTOWN | TN | 37326 |
| PREFERRED TRAVEL INC | 1628 EAST SOUTHERN AVE | | | | TEMPE | AZ | 85282 |
| PREMIER HEALTHCARE SOLUTIONS, INC. | 5882 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| PREMIER HEART CENTERS OF LA | 1407 AVENUE F | | | | BOGALUSA | LA | 70427 |
| PREMIER SALES | 1521 KUEBEL STREET | | | | JEFFERSON | LA | 70123 |
| PRESENCE OF IT WORKFORCE MGMT NA, LLC | 1795 N. FRY ROAD | SUITE 288 | | | KATY | TX | 77449 |
| PRESIDIO NETWORKED SOLUTION LLC | PO BOX 822169 | | | | PHILADELPHIA | PA | 19182-2169 |
| PRESIDIO NETWORKED SOLUTIONS, INC. | | | | | | | |
| PRESSTEK, INC. | 3727 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 |
| PRESSURE PRODUCTS INC | 1045 LA VISTA ROAD | | | | SANTA BARBARA | CA | 93110 |
| PRESTONS TRANSPORTATION SERVICE | 72302 WILKINSON STREET | | | | COVINGTON | LA | 70435 |
| PREVENTATIVE MAINT GULF COAST | 2323 BAINBRIDGE ST | SUITE 1004 | | | KENNER | LA | 70062 |
| PRICEWATERHOUSECOOPERS LLP | P O BOX 65640 | | | | CHARLOTTTE | NC | 28265-0640 |
| PRINCE MARKET RESEARCH, INC | 200 31ST AVE NORTH | #200 | | | NASHVILLE | TN | 37203 |
| PRIORITY HEALTHCARE DISTRIBUTION, INC | PO BOX 978510 | | | | DALLAS | TX | 75397-8510 |
| PRISCILLA GRICE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| PRITCHETT & HULL ASSOCIATES INC | 3440 OAKCLIFF ROAD NE | SUITE 110 | | | ATLANTA | GA | 30340-3079 |
| PRO SPINE LLC | 4200 S I-10 SERVICE ROAD W | SUITE132 | | | METAIRIE | LA | 70001 |
| PRO SPINE LLC | 4200 S I-10 SERVICE ROAD W | SUITE 132 | | | METAIRIE | LA | 70001 |
| PROCTOR & GAMBLE PHARMACEUTICALS | P.O. BOX 100562 | | | | ATLANTA | GA | 30384 |
| PRODIGY HEALTH SUPPLIER CORPORATION | 3913 TODD LANE | SUITE 304 | | | AUSTIN | TX | 78744 |
| PROFESSIONAL EQUIPMENT | P.O. BOX 5197 | | | | JANESVILLE | WI | 53547-5197 |
| PROFESSIONAL HOSPITAL SUPPLY INC | P.O. BOX 23229 | | | | PASADENA | CA | 91185 |
| PROFESSIONAL MEDIA RESOURCES | POB 460380 | | | | ST. LOUIS | MO | 63146-7380 |
| PROFESSIONAL OFFICE SERVICES, INC | 2757 BURTON AVENUE | | | | WATERLOO | IA | 50704 |
| PROFESSIONAL RADIOLOGY SERVICES | 60132 OAKLAWN AVENUE | | | | LACOMBE | LA | 70445 |
| PROFESSIONAL SECURITY TRAINING, INC | 651 RICHARD STREET | SUITE 3A | | | NEW ORLEANS | LA | 70130 |
| PROFESSIONAL SERVICE INDUSTRIES, INC. | 16707 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 |
| PROFILE DISPLAY, INC. | P.O. BOX 23780 | 4614-B WILGROVE-MINT HILL | | | CHARLOTTE | NC | 28227 |
| PROFIT LINE | PO BOX 530039 | | | | HENDERSON | NV | 89053 |
| PROFIT-ON-HOLD | 1710 ORLEANS STREET | | | | MANDEVILLE | LA | 70448 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE | | | | MALVERN | PA | 19355 |
| PROGRESSIVE IMAGING CONSULTANTS LLC | 19270 SOUTH FITZMORRIS RD | | | | COVINGTON | LA | 70435 |
| PROGRESSIVE WASTE SOLUTIONS OF LA INC | P.O. BOX 650348 | | | | DALLAS | TX | 75265 |
| PROGRESSIVE WASTE SOLUTIONS OF LA INC | SOUTH LOUISIANA DISTRICT | 63209 HIGHWAY 434 | | | LACOMBE | LA | 70445 |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| PROGRESSIVE WASTER SERVICES | | | | | | | |
| PROJECT GRADUATION | PO BOX 1696 | | | | SLIDELL | LA | 70459 |
| PROPERTY VALUATION SERVICES | 14400 METCALF AVENUE | | | | SHAWNEE MISSION | KS | 66223 |
| PROSTATE LASER TECHNOLOGIES, LLC | 3510 N CAUSEWAY BLVD | SUITE 605 | | | METAIRIE | LA | 70002 |
| PRYOR PRODUCTS | 1819 PEACOCK BLVD | | | | OCEANSIDE | CA | 92056-3578 |
| PSAV PRESENTATION SERVICES | 1700 E. GOLF ROAD SUITE 400 | | | | SCHAUMBURG | IL | 60173 |
| PSS - GULF COAST | P.O. BOX 741378 | | | | ATLANTA | GA | 30374-1378 |
| PULSE MEDICAL, INC | 1130 ADA ST. | SUITE B | | | BLUE RIDGE | GA | 30513 |
| PURCHASE POWER | P.O. BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 |
| PURE ENCAPSULATIONS, INC | 490 BOSTON POST ROAD | | | | SUDBURY | MA | 01776 |
| PYA | | | | | | | |
| Q-CENTRIX, LLC | DEPT CH 19901 | | | | PALATINE | IL | 60055-9901 |
| QUALITY DUST CONTROL, LLC. | P.O. BOX 90 | | | | ROBERT | LA | 70455 |
| QUEST DIAGNOSTICS | PO BOX 841725 | | | | DALLAS | TX | 75284-1725 |
| QUEST INTERNATIONAL MONITOR SERVICE, INC | 65 PARKER | | | | IRVINE | CA | 92618 |
| QUEST INTERNATIONAL, INC | 65 PARKER | | | | IRVINE | CA | 92618 |
| QUEST MEDICAL INC | PO BOX 934486 | | | | ATLANTA | GA | 31193-4486 |
| QUICK COURIER SERVICES | P.O. BOX 57452 | | | | NEW ORLEANS | LA | 70157-7452 |
| QUILOGY, INC. | PO BOX 520 | | | | SAINT CHARLES | MO | 63302 |
| QUINTECH, INC | P O BOX 9600 | | | | TEXARKANA | TX | 75505 |
| QUINTON CARDIOLOGY INC | DEPT 0587 | PO BOX 120587 | | | DALLAS | TX | 75312 |
| QUORUM HEALTH RESOURCES, LLC | 105 CONTINENTAL PLACE | | | | BRENTWOOD | TN | 37027 |
| QWEST COMMUNICATIONS | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 |
| R & R HOME CARE | 2121 NORTH CAUSEWAY BLVD. | SUITE 100 | | | METAIRIE | LA | 70001 |
| R G WIGGINS JUSTICE OF THE PEACE | 3RD WARD | ST TAMMANY PAR | 704 W 22ND AVE | | COVINGTON | LA | 70433-1432 |
| R&D BATTERIES, INC | 3300 CORPORATE CENTER DRIVE | | | | BURNSVILLE | MN | 55306 |
| R-K MANUFACTURING | PO BOX 7300 | | | | JACKSON | MS | 39282 |
| R.VOLKER WATERPROOFING | 4229 AVRON BLVD | | | | METAIRIE | LA | 70006 |
| RACEL MORRIS | 103 1/2 BRADFORD LANE | | | | BOGALUSA | LA | 70427 |
| RACHAEL HOLLINGSHEAD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RACHEAL HADDAD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RACHEL ALFONSO | 29455 LYON LANE | | | | LACOMBE | LA | 70445 |
| RACHEL DEQUAY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RACHEL FERGUSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RACHEL KESSLING | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RACHEL MURPHY | 215 TCHEFUNTE DRIVE | | | | COVINGTON | LA | 70433 |
| RACHEL WELLS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RAD 24/7 | P.O. BOX 80438 | | | | CITY OF INDUSTRY | CA | 91716-8438 |
| RADI MEDICAL SYSTEMS INC | PO BOX 415003 | | | | BOSTOM | MA | 02241-5003 |
| RALPH LACKEY | 70022 6TH STREET | | | | COVINGTON | LA | 70433 |
| RAM PRO SERVICE,LLC | | | | | | | |
| RANDI ADKINS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RANDY LOPEZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RANELL IVY PHOTOGRAPHY, LLC | 44 HYACINTH DR | | | | COVINGTON | LA | 70433 |
| RATNAKAR PERNENKIL | 2155 HAMPSHIRE DRIVE | | | | SLIDELL | LA | 70461 |
| RAVEN LUPER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RAWCAR GROUP LLC | 14241 FENTON ROAD | | | | FENTON | MI | 48430 |
| RAY CHILDRESS | 83366 SHEPPARD LN | | | | FOLSOM | LA | 70437 |
| RCN DESIGN/BUILD INC | 30060 N DIXIE RANCH RD | | | | LACOMBE | LA | 70445 |
| RD PLASTICS COMPANY, INC | 4825 TROUSDALE DRIVE | SUITE 203 | | | NASHVILLE | TN | 37220 |
| RDS | OCCUPATIONAL LICENSE DEPT | P. O. BOX 830900 | | | BIRMINGHAM | AL | 35283-0900 |
| REACH SPORTS MARKETING GROUP INC | 6440 FLYING CLOUD DR | SUITE 225 | | | EDEN PRAIRIE | MN | 55344 |
| REAL TIME MEDICAL DATA | 1900 20TH AVENUE SOUTH | SUITE 220 | | | BIRMINGHAM | AL | 35209 |
| REBECCA DOLL | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| REBECCA HARWELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCA JOHNSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| REBECCA MOORE | 623 8TH STREET | | | | SLIDELL | LA | 70458 |
| REBECCA PHARR | 27340 ZELDA DRIVE | | | | LACOMBE | LA | 70445 |
| REBECCA SINGLETARY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| REBECCA TERESE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RECEIVABLES MANANGEMENT BUREAU, INC. | 409 BEARDEN PARK CIRCLE | | | | KNOXVILLE | TN | 37919 |
| RECOGNITION CONCEPTS | P.O. BOX 10129 | | | | CHARLOTTE | NC | 28212 |
| RED HAWK | | | | | | | |
| RED HAWK FIRE & SECURITY | 7296 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 |
| RED HAWK FIRE & SECURITY(PRATT LANDRY | P.O. BOX 538198 | | | | ATLANTA | GA | 30353-8198 |
| REDI-MED CLINIC & OCCUPATIONAL HEALTH | 4430 HWY 22 | | | | MANDEVILLE | LA | 70471 |
| REED SMITH LLP | PO BOX 759052 | | | | BALTIMORE | MD | 21275-9052 |
| REFINE USA LLC | 340 3RD AVENUE SOUTH | SUITE C | | | JACKSONVILLE BEACH | FL | 32250 |
| REGINA CROW | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| REGINA SAMPLE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| REGINA WELDON GILVEY | 326 WESTWOOD DRIVE | | | | MANDEVILLE | LA | 70471 |
| REGIONAL OFFICE SUPPLY & EQUIPMENT | 72022-B LIVE OAK STREET | | | | COVINGTON | LA | 70433 |
| REICHERT, INC. | P O BOX 789202 | | | | PHILADELPHIA | PA | 19178 |
| RELAYHEALTH | PO BOX 98347 | | | | CHICAGO | IL | 60693-8347 |
| RELIABLE A/C REFRIGERATION, INC | P O BOX 640351 | | | | KENNER | LA | 70064-0351 |
| RELIANT TRANSPORTATION GROUP | | | | | | | |
| RELIANT TRANSPORTATION LLC | 544 N. FOSTER DRIVE | | | | BATON ROUGE | LA | 70806 |
| REMEL, INC. | BOX 96299 | | | | CHICAGO | IL | 60693 |
| REMINGTON MEDICAL INC. (OPTIFREIGHT) | 6830 MEADOWRIDGE CT. | | | | ALPHARETTA | GA | 30005 |
| REMNANT TREE AND LAND CO., LLC | 2931 DIXIE RANCH ROAD | | | | LACOMBE | LA | 70445 |
| RENAISSANCE PUBLISHING, LLC | PO BOX 62600 | DEPARTMENT 1385 | | | NEW ORLEANS | LA | 70162-2600 |
| RENEE EMERSON | 401 ST. LOUIS STREET | | | | MADISONVILLE | LA | 70447 |
| RENEE MESSENGER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RENEE RICKS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RENEE ZIMMERMAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| REPAIRMED | PO BOX 110058 | | | | NAPLES | FL | 34108 |
| REPUBLIC SERVICES, INC | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 |
| RESOURCE BANK | ACCOUNTING DEPARTMENT | 70533 HWY 21 ROOM 101 | | | COVINGTON | LA | 70433 |
| RESPIRONICS, INC. | 2271 COSMOS COURT | | | | CARLSBAD | CA | 92011-1517 |
| RESTORE FLOW ALLOGRAFTS, LLC | 912 NORTHWEST HIGHWAY | | | | FOX RIVER GROVE | IL | 60021 |
| RETA FORNEA | PO BOX 172 | | | | ANGIE | LA | 70426 |
| RETIF OIL & FUEL | PO BOX 62600 | DEPT 2000 | | | NEW ORLEANS | LA | 70162-2600 |
| REVENUE DISCOVERY SYSTEMS | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283-0725 |
| REVENUE RECOVERY MANAGEMENT, INC | P.O. BOX 890 | | | | JOHNSTON | IA | 50131 |
| RHONDA MONTGOMERY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RHYTHMLINK INTERNATIONAL LLC | 1140 FIRST STREET SOUTH | | | | COLUMBIA | SC | 29209 |
| RICHARD BRETZ & ASSOCIATES | 5613 B BLESSEY ST | | | | HARAHAN | LA | 70123 |
| RICHARD CELENTANO, M.D. | 110 LAKEVIEW LANE | SUITE 200 | | | COVINGTON | LA | 70433 |
| RICHARD COOPER ER NP | | | | | | | |
| RICHARD DUFRENE | 100 WHARTON STREET | | | | COVINGTON | LA | 70433 |
| RICHARD EUBANKS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RICHARD FREEMAN | 105 SOUTH AVOLYN AVE | | | | VENTNOR CITY | NJ | 08406 |
| RICHARD J. PRIORE | 1551 ELDERBERRY LOOP | | | | MANDEVILLE | LA | 70448 |
| RICHARD KENNING | 122 WILLOW DRIVE | | | | COVINGTON | LA | 70433 |
| RICHARD LEBLANC MD | 1850 GAUSE BOULEVARD, SUITE 202 | | | | SLIDELL | LA | 70464 |
| RICHARD OIL AND FUEL, LLC | PO BOX 686 | | | | DONALDSONVILLE | LA | 70346 |
| RICHARD P TEXADA MD | 52 PRESERVE LANE | | | | MANDEVILLE | LA | 70471 |
| RICHARD SANDERS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RICHARD TEXADA | 29301 N. DIXIE RANCH ROAD | | | | LACOMBE | LA | 70445 |
| RICHARD WOLF | 2573 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5325 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD-ALLAN SCIENTIFIC | 4481 CAMPUS DRIVE | | | | KALAMAZOO | MI | 49008 |
| RICK MAUTI CANCER FUND | 304 PLANTATION DRIVE | | | | MANDEVILLE | LA | 70471 |
| RICK SPRINGER CSA | | | | | | | |
| RICKI HOOVER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RICOH AMERICAS CORPORATION | PO BOX 41601 | | | | PHILADELPHIA | PA | 19101-1601 |
| RIDLEY BARRON, INC. | 2639 SPORTING HILL BRIDGE ROAD | | | | THOMPSONS STATION | TN | 37179-5389 |
| RITZ CARLTON | 921 CANAL STREET | | | | NEW ORLEANS | LA | 70112 |
| RIVER OAKS HOSPITAL | 1525 RIVER OAKS ROAD WEST | | | | NEW ORLEANS | LA | 70123 |
| RIVERSIDE MEDICAL CENTER | 1900 SOUTH MAIN ST | | | | FRANKLINTON | LA | 70438 |
| RMS OMEGA TECHNOLOGIES GROUP INC | 365 RED CEDAR ST. UNIT 102 | | | | BLUFFTON | SC | 29910 |
| RND MEDICAL PHYSICS CONSULTANTS LLC | P O BOX 566 | | | | LIVONIA | LA | 70755 |
| ROB STILLWELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ROBERT ANDERSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ROBERT CARRUTHERS | P.O. BOX 1397 | | | | LACOMBE | LA | 70445 |
| ROBERT D MCBEE | C/O THE BOWLING LAW FIRM, A.P.L.C. | ATTN ZACHARY R CHRISTIANSEN | 1615 POYDRAS STREET, SUITE 1050 | | NEW ORLEANS | LA | 70112 |
| ROBERT GUILBAULT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ROBERT HALF INTERNATIONAL | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 |
| ROBERT J. MULLER, M.D. | 105 SMART PLACE | | | | SLIDELL | LA | 70458 |
| ROBERT LANDERS | 367 HAGAN LANE | | | | GREENSBURG | LA | 70441 |
| ROBERT VASQUEZ | 2341 UPTON STREET | | | | MANDEVILLE | LA | 70448 |
| ROBERTA CONNELLY | PO BOX 489 | | | | HAMMOND | LA | 70404-0489 |
| ROBIN MONTALBANO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ROBIN MURPHY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ROBINSON ELECTRIC SUPPLY CO INC | PO BOX 5358 | | | | MERIDIAN | MS | 39302-5358 |
| ROCHE - ACCUCHECK | | | | | | | |
| ROCHE DIAGNOSTIC SYSTEMS INC | MAIL CODE 5021 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 |
| ROCHE DIAGNOSTIC SYSTEMS INC | PO BOX 660367 | MAIL CODE 5021 | | | DALLAS | TX | 75266-0367 |
| ROCHELLE BOURG | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ROCHESTER CASSETTE REPAIR CENTER | 50 OLD HOJACK LANE | | | | HILTON | NY | 14468 |
| ROCHESTER CASSETTE REPAIR CENTER, INC | 50 OLD HOJACK LANE | | | | HILTON | NY | 14468 |
| RODERICK CHANDLER | 2330 NORTH CAUSEWAY BOULEVARD | | | | COVINGTON | LA | 70471 |
| ROLEE MANAGEMENT, LLC | 1450 W. GRAND PKWY | SUITE# G414 | | | KATY | TX | 77494 |
| RON HOF, CHAPTER 7 TRUSTEE | 9905 JEFFERSON HWY | | | | HARAHAN | LA | 70123 |
| RONALD C. SEGURA, MD | 650 MILLIKENS BEND | | | | COVINGTON | LA | 70433 |
| RONALD KLUCHIN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RONALD RICHARD | 76469 HWY 437 | | | | COVINGTON | LA | 70435 |
| RONNIE'S EQUIPMENT REPAIR, LLC | 105 MAPLE GROVE LN | | | | YOUNGVILLE | LA | 70592 |
| ROOF TECHNOLOGIES, INC. | 631 MANHATTAN BLVD. | | | | HARVEY | LA | 70058 |
| ROSALIE DELAUNE | 300 AUTUMN CREEK | | | | MADISONVILLE | LA | 70447 |
| ROSALIE LANDRY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ROSE DELANEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ROSEANNE BROWNE | 806 ROSEDOWN DRIVE | | | | PEARL RIVER | LA | 70445 |
| ROSS GOMEZ | 205 ROBINHOOD DR. | | | | COVINGTON | LA | 70433 |
| ROTO-ROOTER | 70161 HWY 59 SUITE B | | | | ABITA SPRINGS | LA | 70420 |
| ROXANN TROSCLAIR | 30222 DIANE ST | | | | LACOMBE | LA | 70445 |
| ROXANNE KNEPP | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| ROY L. IKNER | 137 EAGLE CIRCLE | | | | ELK CITY | OK | 73644 |
| ROYAL CHEMICAL | PO BOX 620710 | | | | FLUSHING | NY | 11362-9991 |
| ROYAL COACH LIMOUSINE | 22201 MCH ROAD | SUITE A | | | MANDEVILLE | LA | 70471 |
| RPH ON THE GO USA, INC | DEPT CH 14430 | | | | PALATINE | IL | 60055-4430 |
| RSB SPINE LLC | 2530 SUPERIOR AVENUE | #703 | | | CLEVELAND | OH | 44114 |
| RSVP DECORATING, INC. | PO BOX 3662 | | | | COVINGTON | LA | 70434 |
| RUHOF CORPORATION | 393 SAGAMORE AVENUE | | | | MINEOLA | NY | 11501-1919 |
| RULTRACT | 5663 BRACKSVILLE RD | | | | INDEPENDENCE | OH | 44131 |
| RUNNER'S CHOICE | 4700 HWY 22 STE 3 | | | | MANDEVILLE | LA | 70471 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUPP MARKETING ADVERTISING AGENCY | 4415 SHORES DR SUITE 203 | | | | METAIRIE | LA | 70006 |
| RUSCH | PO BOX 8500-1750 | | | | PHILADELPHIA | PA | 19178-1750 |
| RUSS MEDICAL SPECIALTIES, INC. | PO BOX 997 | | | | WILMINGTON | NC | 28402 |
| RUSSELL COATES | P O BOX 1378 | | | | LACOMBE | LA | 70445 |
| RUSSELL FREEMAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RYAN LEE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| RYCKI HAAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| S & A SERVICES | 306 E 2ND AVENUE | | | | COVINGTON | LA | 70433 |
| S J BEAULIEU JR | P O BOX 6537 | | | | NEW YORK | NY | 10249 |
| S R SCALES | 600 YOUNG STREET | | | | TONAWANDA | NY | 14150 |
| S&W HEALTHCARE CORPORATION | 15251 FLIGHT PATH DRIVE | | | | BROOKSVILLE | FL | 34604 |
| S.J. BEAULIEU, JR. TRUSTEE | PO BOX 113 | | | | MEMPHIS | TN | 38101 |
| SABLE LAMBERT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SABRENA COOK | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SABRINA LANDRY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SABRINA SANDERSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SAFEGUARD | PO BOX 88043 | | | | CHICAGO | IL | 60680-1043 |
| SAFEGUARD BUSINESS SYSTEMS INC | 1180 CHURCH ROAD | | | | LANSDALE | PA | 19446 |
| SAFETY 1ST COMPANY | PO BOX 667 | | | | HOPKINSVILLE | KY | 42241 |
| SAFETY ENVIRONMENTAL CONSULTANTS, LLC | 28306 LAPONT DRIVE | | | | LACOMBE | LA | 70445 |
| SAFEWIRE LLC | 8963 STIRLING ROAD | SUITE 7 | | | COOPER CITY | FL | 33328 |
| SAGE PRODUCTS INC. | 3909 THREE OAKS RD | | | | CARY | IL | 60013 |
| SAGE SERVICES GROUP, LLC | 506 DEANNA LANE | | | | CHARLESTON | SC | 29492 |
| SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 |
| SAIA MOTOR FREIGHT LINE, INC. | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 |
| SAL & JUDY'S | PO BOX 911 | | | | LACOMBE | LA | 70445 |
| SALIENT SURGICAL TECHNOLOGIES, INC | DEPT CH 17795 | | | | PALATINE | IL | 60055-7795 |
| SALUCRO HEALTHCARE SOLUTIONS, LLC | 2701 E CAMBELBACK RD. STE 150 | | | | PHOENIX | AZ | 85016 |
| SAM FAZZIO'S STEAM CLEANING INC | 236 EMPRESS COURT | | | | MADISONVILLE | LA | 70447 |
| SAMANTHA BATISTE | 25568 WEST SPRUCE | | | | LACOMBE | LA | 70445 |
| SAMANTHA BOUFFINE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SAMANTHA LAURENT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SAMANTHA SEYMOUR | 3303 PLUM STREET | | | | SLIDELL | LA | 70458 |
| SAMANTHA STUBBS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SAMARITAN CENTER | 402 GIROD STREET | | | | MANDEVILLE | LA | 70448 |
| SAN AIRE, INC | 101 WEST FELIX ST | | | | FORT WORTH | TX | 76115 |
| SANDI HERRMANN | 500 VOTERS ROAD | | | | SLIDELL | LA | 70461 |
| SANDRA DUREL | 19251 HECTOR STREET | | | | MANDEVILLE | LA | 70471 |
| SANDRA HUBBARD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SANDRA WHITTINGTON | 64030 LA HWY 434 | | | | LACOMBE | LA | 70445 |
| SANDRALEE MCCORMICK | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SANDY BADINGER | 71160 SCHOONER PLACE | | | | ABITA SPRINGS | LA | 70420 |
| SANDY WHITTINGTON | 41003 ADELLE DRIVE | | | | HAMMOND | LA | 70403 |
| SANOFI PASTEUR, INC | 12458 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 |
| SANTEX | 2008 DIERDORFF CT. | | | | SLIDELL | LA | 70461 |
| SANTEX LLC | 2008 DIERDORFF CT. | | | | SLIDELL | LA | 70461 |
| SARA ADEN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SARA BORNE | 742 PENWOOD DRIVE | | | | COVINGTON | LA | 70433 |
| SARA STEWART | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SARAH BENNETT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SASS MARKETING | 2316 JEFFERSON STREET | | | | MANDEVILLE | LA | 70448 |
| SATELLITE & ELECTRONIC SPECIALISTS, LLC | 1300 GAUSE BLVD. | SUITE B2 | | | SLIDELL | LA | 70458 |
| SAUNDUS KELLY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SAUNDUS KELLY | 149 CHERRYWOOD | | | | PEARL RIVER | LA | 70452 |
| SAVANNAH ALLANGE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |



### In re: LMCHH PCP LLC, *et al.*
#### Consolidated Creditor Matrix
(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| SBBA | 502 BRADFORD DRIVE | | | | SLIDELL | LA | 70461 |
| SCALE PEOPLE | 9693-C GERWIG LANE | | | | COLUMBIA | MD | 21046 |
| SCANLAN INTERNATIONAL INC | ONE SCANIAN PLAZA | | | | SAINT PAUL | MN | 55107 |
| SCHAERER MAYFIELD USA, INC. | P.O. BOX 404367 | | | | ATLANTA | GA | 30384-4367 |
| SCHECH'S | 1101 W. 15TH AVENUE | | | | COVINGTON | LA | 70433 |
| SCHILLING GREENHOUSES, INC. | 2486 SOUTH COLUMBIA ST | | | | BOGALUSA | LA | 70427 |
| SCHOOL OUTFITTERS LLC | 3736 REGENT AVENUE | | | | CINCINNATI | OH | 45212-3724 |
| SCHULKENS COMMUNICATIONS | 3525 HESSMER AVENUE | SUITE 305 | | | METAIRIE | LA | 70002 |
| SCHULLY STRAWN & ASSOCIATES | 2835 HESSMER STREET | SUITE 100 | | | METAIRIE | LA | 70002 |
| SCIENT'X USA | PO BOX 122005 | | | | DALLAS | TX | 75312-2005 |
| SCIMAGE INC | 4916 EL CAMINO REAL | SUITE 200 | | | LOS ALTOS | CA | 94022 |
| SCIMAGE, INC. | | | | | | | |
| SCION CARDIO-VASCULAR | 14256 SW 119 AVENUE | | | | MIAMI | FL | 33186 |
| SCOTT BOUDREAUX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SCOTT BOUDREAUX | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SCOTT DUCRE | 61445 NELLIE ST | | | | LACOMBE | LA | 70445 |
| SCOTT MOAK | 36028 HWY 438 | | | | MT. HERMON | LA | 70450 |
| SCOTT OAKLEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SCOTT OTT CREATIVE, INC. | 143 RIDGEWAY DRIVE | | | | METAIRIE | LA | 70001 |
| SCOTTCARE CORPORATION | PNC BANK | P.O. BOX 73790-N | | | CLEVELAND | OH | 44193-0363 |
| SCOTTCARE CORPORATION | P.O. BOX 73790-N | | | | CLEVELAND | OH | 44193-0363 |
| SCREEN ACTOR'S GUILD | 5757 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 |
| SCRIP INC | 360 VETERANS PARKWAY | SUITE 115 | | | BOLINGBROOK | IL | 60440 |
| SCT MANAGEMENT SERVICES, L3C | | | | | | | |
| SDT WASTE & DEBRIS SERVICES | P.O. BOX 1519 | | | | CHALMETTE | LA | 70044 |
| SEA COAST ECHO | 124 COURT STREET | PO BOX 2009 | | | BAY ST. LOUIS | MS | 39521-2009 |
| SEAN BEHLAR | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SEARS COMMERCIAL | DEPT 53-2031263587 | PO BOX 689131 | | | DES MOINES | IA | 50368-9131 |
| SEASPINE, INC | 16386 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 |
| SECRETARY OF STATE | COMMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 |
| SECRETARY OF STATE | C/O SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | P.O. BOX 898 | | | |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | P.O. BOX 898 | | DOVER | DE | 19903 |
| SECRETARY OF TREASURY | 820 SILVER LAKE BOULEVARD | SUITE 100 | | | DOVER | DE | 19904 |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CNTR DR | | | | CHICAGO | IL | 60693 |
| SECURITAS SECURITY SERVICES USA, INC. | | | | | | | |
| SECURITIES & EXCHANGE COMMISSION | C/O SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE | | | WASHINGTON | DC | 20549 |
| SECURITIES AND EXCHANGE COMMISSION | C/O SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY STREET, SUITE 400 | | | |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 |
| SECURITIES EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI | 200 VESEY ST, STE 400 | | NEW YORK | NY | 10281-1004 |
| SEKO WORLDWIDE, LLC | P.O. BOX 71141 | | | | CHICAGO | IL | 60694-1141 |
| SEL-AHEC | 1001 GAUSE BLVD | BOX #34 | | | SLIDELL | LA | 70458 |
| SELA COUNCIL BOY SCOUTS OF AMERICA | 4200 S I-10 SERVICE RD. W | | | | METAIRIE | LA | 70001 |
| SELA WATER & SEWER CO, LLC | P O BOX 307 | | | | MANDEVILLE | LA | 70470-0307 |
| SELECT POS & PERIPHERALS LLC | 7275 BUSH LAKE ROAD | | | | EDINA | MN | 55439 |
| SELENA BROWNLEE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SEMLER TECHNOLOGIES INC | 4252 SE INTERNATIONAL WAY | SUITE F | | | MILWAUKIE | OR | 97222 |
| SEMOLINA'S | 2999 HWY. 190 | | | | MANDEVILLE | LA | 70471 |
| SENTER MANAGEMENT COMPANY | 7154 N UNIVERSITY DRIVE | SUITE 197 | | | TAMARAC | FL | 33321 |
| SERGIO BARRIOS | 286 RUE PIPER | | | | SLIDELL | LA | 70461 |
| SERGIO BARRIOS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SERVPRO OF SLIDELL | PO BOX 5927 | | | | SLIDELL | LA | 70469 |
| SEVEN SEVEN LLC | 988 WASHINGTON STREET | | | | FRANKLINTON | LA | 70438 |
| SFS CONSULTATION GROUP, INC | P O BOX 6815 | | | | NEW ORLEANS | LA | 70114 |
| SHAMROCK SCIENTIFIC SPECIALTY SYS INC | 34 DAVIS DRIVE | | | | BELLWOOD | IL | 60104 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANDA EVANS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHANNON SCOTT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHARE CORE, LLC | | | | | | | |
| SHARECOR, LLC | 2450 SEVERN AVENUE | SUITE 210 | | | METAIRIE | LA | 70001 |
| SHARED TECHNOLOGIES INC | PO BOX 4869 DEPT #145 | | | | HOUSTON | TX | 77210-4869 |
| SHAREFILE LLC | 701 CORPORATE CENTER DR | STE 300 | | | RALEIGH | NC | 27607 |
| SHARN DEVUN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHARON ARRINGTON | P.O. BOX 53 | | | | LACOMBE | LA | 70445 |
| SHARON CARRIERE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHARON DORE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHARON IKERD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHARON LANDRY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHARON SCHUSTER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHARON THOMPSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHARON TODD | 541 BLACK BEAR LOOP NE | | | | ALBUQUERQUE | NM | 87122 |
| SHAUNA JATHO | 356 N PONTCHITALOWA DR | | | | COVINGTON | LA | 70433 |
| SHAWN DANOS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHAWN DANOS | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| SHAWNYA ARCHIE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHAWNYA ARCHIE | 3040 TERRACE AVENUE | | | | SLIDELL | LA | 70458 |
| SHEA ANNUAL MEETING | P.O. BOX 590 | | | | FREDERICK | MD | 21705 |
| SHEILA DRISKILL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHEILA HANCOCK | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHEILA RUPPRATH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHEILA SEAL | 67 HAYES ROAD | | | | CARRIERRE | MS | 39426 |
| SHELBY GIADROSICH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHELF TAG SUPPLY | 611 3RD AVENUE SW | | | | CARMEL | CA | 46032-2083 |
| SHELLE KITCH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHELLEY PRICE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHEPHERD'S UNIFORM & LINEN SUPPLY CO | ACE IMAGEWEAR | 735 LIBERTY AVENUE | | | BEAUMONT | TX | 77701 |
| SHEREMY PIZZALATO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHERI MCDANIEL, JASON PIERCE, & THE | 829 BARONE ST | | | | NEW ORLEANS | LA | 70113 |
| SHERMAN OAKS MEDICAL SUPPLIES, INC. | 4840 VAN NUYS BLVD | | | | SHERMAN OAKS | CA | 91403 |
| SHERRY AUGUSTINE | 201 WEST QUEENS DRIVE | | | | SLIDELL | LA | 70458 |
| SHERRY BAKER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHERRY SCHUSTER | 1444 CARRISA DRIVE | | | | COVINGTON | LA | 70433 |
| SHERWIN-WILLIAMS CO. | 534 GAUSE BLVD | | | | SLIDELL | LA | 70458 |
| SHERY CHERIAN M.D. | 1011 NEW HOPE ST | APT 8A | | | NORRISTOWN | PA | 19401 |
| SHINETRA PARTMAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SHORT ORDER PRODUCTS | 1948 HUMFORD AVE. | | | | HACIENDA HEIGHTS | CA | 91745 |
| SHRED-IT | | | | | | | |
| SHRED-IT US JV LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 |
| SHRED-IT USA LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 |
| SHUMSKY (OPTIFREIGHT CLIENT) | P.O. BOX 821 | | | | MIDDLETOWN | OH | 45042 |
| SIEMENS | PO BOX 2715 | | | | CAROL STREAM | | 00000 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | JAMES BUSINESS PARK | 150 TEAL STREET SUITE 100 | | | ST. ROSE | LA | 70087 |
| SIEMENS FINANCIAL SERVICES, INC. | P.O. BOX 2083 | | | | CAROL STREAM | IL | 60132-2083 |
| SIEMENS FINANCIAL SERVICES, INC. | 170 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 |
| SIEMENS HEALTHCARE DIAGNOSTICS | PO BOX 121102 | | | | DALLAS | TX | 75312-1102 |
| SIEMENS HEALTHCARE DIAGNOSTICS, INC. | | | | | | | |
| SIEMENS MEDICAL SOULUTIONS USA INC | P.O. BOX 120001 | DEPT 0733 | | | DALLAS | TX | 75312-0733 |
| SIENTRA, INC. | 6769 HOLLISTER AVE. | SUITE 201 | | | SANTA BARBARA | CA | 93117-5573 |
| SIGMA (BAXTER HEALTHCARE CORP) | 711 PARK AVE | | | | MEDINA | NY | 14103 |
| SIGMA INTERNATIONAL GENERAL MEDICAL | 711 PARK AVENUE | | | | MEDINA | NY | 14103 |



### In re: LMCHH PCP LLC, *et al.*
### Consolidated Creditor Matrix
(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIGN A RAMA | 2163 GAUSE BLVD W | SUITE 3 | | | SLIDELL | LA | 70460 |
| SIGN ARTIST | MIKE HENRY | 58374 CHOCTAW DRIVE | | | SLIDELL | LA | 70461 |
| SIGN HERE, INC. | 1419 N. HWY 190 | | | | COVINGTON | LA | 70433 |
| SIGNLITE INC | 1490 I-10 SERVICE RD | | | | SLIDELL | LA | 70461 |
| SIMCLEAN | 3090 GAUSE BLVD | SUITE 227 | | | SLIDELL | LA | 70461 |
| SIMON FINGER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SIMPLEXGRINNELL, LP | 5800 JEFFERSON HWY | SUITE A | | | HARAHAN | LA | 70123 |
| SIZELER THOMPSON BROWN ARCHITECTS | 300 LAFAYETTE STREET | SUITE 200 | | | NEW ORLEANS | LA | 70130 |
| SIZEWISE RENTALS, LLC | 3555 WEST RENO AVENUE | | | | LAS VEGAS | NV | 89118 |
| SJH FISH LLC | 1835 S MORRISON BLVD | | | | HAMMOND | LA | 70403 |
| SJH FISH LLC | 1835 S MORRISON BLVD | | | | HAMMOND | LA | 70403 |
| SKILLPATH SEMINARS | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 |
| SKILLPATH SEMINARS AND COMPUMASTER | P.O. BOX 2768 | | | | MISSION | KS | 66201-2768 |
| SKIPWORTH OF MEMPHIS | 1072 W REX ROAD | | | | MEMPHIS | TN | 38119 |
| SKYTRON | 16208 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 |
| SLEEP SPECIALISTS NO 4, LLC | 611 RIVER HIGHLANDS BLVD | SUITE A | | | COVINGTON | LA | 70433 |
| SLEEP SPECIALISTS NO. 4, LLC | | | | | | | |
| SLIDELL BANTAM BASEBALL ASSOCIATION | P.O. BOX 945 | | | | SLIDELL | LA | 70459 |
| SLIDELL CHAMBER OF COMMERCE | 118 WEST HALL AVENUE | | | | SLIDELL | LA | 70460 |
| SLIDELL CITY COURT | 501 BOUSCAREN STREET | | | | SLIDELL | LA | 70458 |
| SLIDELL GLASS, INC. | 323 NASSAU DRIVE | | | | SLIDELL | LA | 70458 |
| SLIDELL HEART, LLC | 7161 EDGEWATER DRIVE | | | | MANDEVILLE | LA | 70471 |
| SLIDELL HIGH BASEBALL BOOSTERS | #1 TIGER DRIVE | | | | SLIDELL | LA | 70458-2046 |
| SLIDELL INDEPENDENT | P.O. BOX 3130 | | | | SLIDELL | LA | 70459 |
| SLIDELL LITTLE THEATRE | PO BOX 969 | | | | SLIDELL | LA | 70459 |
| SLIDELL MAGAZINE | P O BOX 4147 | | | | SLIDELL | LA | 70459 |
| SLIDELL MEMORIAL HOSPITAL | BUSINESS OFFICE | 1001 GAUSE BLVD | | | SLIDELL | LA | 70458 |
| SLIDELL MEMORIAL HOSPITAL | 1001 GAUSE BLVD | | | | SLIDELL | LA | 70458 |
| SLIDELL SENTRY NEWS | 3648 PONCHARTRAIN DR. | P.O. BOX 910 | | | SLIDELL | LA | 70458 |
| SLIDELL STARTER & ALTERNATOR SHOP | 342 OLD SPANISH TRAIL | | | | SLIDELL | LA | 70458 |
| SLIDELL VOODOO BASEBALL TEAM | C/O 800 N. BLACK LAKE | | | | SLIDELL | LA | 70461 |
| SLIDELL WOMEN'S CIVIC CLUB | 1050 RUE CORTON | | | | SLIDELL | LA | 70458 |
| SLIDELL YOUTH SOCCER CLUB | PO BOX 1194 | | | | SLIDELL | LA | 70459 |
| SMITH & NEPHEW ENDOSCOPY | PO BOX 60333 | | | | CHARLOTTE | NC | 28260-0333 |
| SMITH & NEPHEW FINANCE-LB | P O BOX 1150-10 | | | | MINNEAPOLIS | MN | 55480-1150 |
| SMITH & NEPHEW ORTHOPAEDIC | PO BOX 951605 | | | | DALLAS | TX | 75395-1605 |
| SMITH CREEK FOUNTAINS | 100 MAXWELL RD | | | | PARIS | TN | 38242 |
| SMITH PATEL AND AMKIEH, LLC | 64040 HIGHWAY 434 | SUITE 200 | | | LACOMBE | LA | 70445 |
| SMITHS MEDICAL (LEVEL 1) | PO BOX 7247-7784 | | | | PHILADELPHIA | PA | 19170-7784 |
| SMS, LLC | P.O. BOX 231265 | | | | HARAHAN | LA | 70183 |
| SNOWDEN PENCER (DEKNATEL) | POB 371532 | | | | PITTSBURGH | PA | 15251 |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | P O BOX 79139 | | | | BALTIMORE | MD | 21279-1139 |
| SOCIETY OF CARDIOVASCULAR PATIENT CARE | 6161 RIVERSIDE DR | | | | DUBLIN | OH | 43017 |
| SOCIETY OF CHEST PAIN CENTERS | 770 JASONWAY AVENUE | SUITE ONE B | | | COLUMBUS | OH | 43214 |
| SOCIETY OF NUCLEAR MEDICINE | 1850 SAMUEL MORSE DRIVE | | | | RESTON | VA | 20190-5316 |
| SOCIETY OF THORACIC SURGEONS | PO BOX 809265 | | | | CHICAGO | IL | 60680-9265 |
| SODEXHO HEALTHCARE SERVICES | 1320 GREENWAY DRIVE | #400 | | | IRVING | TX | 75038 |
| SODEXHO, INC. | ENTEGRA PROCUREMENT SVCS | 1615 BRET ROAD | | | NEW CASTLE | DE | 19720 |
| SOGO JAPANESE RESTAURANT | 3901 PONTCHARTRAIN DR | | | | SLIDELL | LA | 70458 |
| SOLARWINDS, INC. | 3711 S. MOPAC EXPRESSWAY | BUILDING TWO | | | AUSTIN | TX | 78746 |
| SOLIC CAPITAL ADVISORS, LLC | ATTN NEIL F. LURIA | 1603 ORRINGTON AVE | SUITE 1600 | | EVANSTON | IL | 60201 |
| SOLOS ENDOSCOPY, INC. | 65 SPRAGUE STREET | WEST B | | | HYDE PARK | MA | 02136 |
| SOLUCIENT, LLC | 36967 EAGLE WAY | | | | CHICAGO | IL | 60678-1369 |
| SOMERSET CPAS, PC | 3925 RIVER CROSSIN PARKWAY | SUITE 300 | | | INDIANAPOLIS | IN | 46240 |
| SONYA MILLER | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |



**In re: LMCHH PCP LLC, et al.**

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| SORIN GROUP | P.O. BOX 416905 | | | | BOSTON | MA | 02241-6905 |
| SOULE MEDICAL | 4322 PET LANE | | | | LUTZ | FL | 33559 |
| SOUND MEDICAL IMAGING, LLC | 512 SCENIC RIVER COVE | | | | SLIDELL | LA | 70461 |
| SOURCE 4 | 1318 AO CENTRAL AVENUE | | | | CHARLOTTE | NC | 28205 |
| SOURCE ONE (SELECT MED STAFFING) | P.O. BOX 536853 | | | | ATLANTA | GA | 30353-6853 |
| SOURCEONE HEALTHCARE TECHNOLOGIES | PO BOX 8004 | | | | MENTOR | OH | 44061-8004 |
| SOUTH LOUISIANA HORIZONS, LLC | 300 HIGHLAND MALL BLVD | STE 4115 | | | AUSTIN | TX | 78752 |
| SOUTH MISSISSIPPI BUSINESS MACHINES | PO BOX 697 | | | | GULFPORT | MS | 39502 |
| SOUTHEAST LOUISIANA HOSPITAL | | | | | | | |
| SOUTHEAST PEST SERVICES, LLC | P.O. BOX 1965 | | | | HAMMOND | LA | 70404 |
| SOUTHEAST PUBLICATIONS USA, INC | 10601 STATE ST | STE 1 | | | TAMARAC | FL | 33321 |
| SOUTHEAST SECURITY CONSULTANTS | 60 KATHMAN DRIVE | | | | MADISONVILLE | LA | 70447 |
| SOUTHEAST STORAGE 17 (MULTI) LLC | 775 BROWNSWITCH ROAD | | | | SLIDELL | LA | 70458 |
| SOUTHEASTERN FOUNDATION | SLU BOX 10703 | | | | HAMMOND | LA | 70402 |
| SOUTHEASTERN LOUISIANA UNIV SCHOOL OF NURSING | | | | | | | |
| SOUTHERN CHOPPER | 229 FAIRFIELD OAKS DR. | | | | MADISONVILLE | LA | 70447 |
| SOUTHERN COMMERCIAL PRODUCTS | P.O. BOX 231010 | | | | HARAHAN | LA | 70183 |
| SOUTHERN CREDIT RECOVERY, INC. | PO BOX 8710 | | | | METAIRIE | LA | 70011-8710 |
| SOUTHERN DRUG COMPLIANCE | 61335 ROCK DRIVE | | | | LACOMBE | LA | 70445 |
| SOUTHERN EYE BANK | | | | | | | |
| SOUTHERN FLEX REHABILITATION | 2901 RIDGELAKE DRIVE | SUITE 209 | | | METAIRIE | LA | 70002 |
| SOUTHERN FLOORING, LLC | 13406 SEYMOUR MYERS BLVD. #6 | | | | COVNGTON | LA | 70433 |
| SOUTHERN IMAGING | 3314 SOUTH UNION ROAD | STE. 6610 | | | GASTONIA | NC | 28056 |
| SOUTHERN MEDICAL | | | | | | | |
| SOUTHERN MEDICAL & ADAPTIVE SOLUTIONS IN | 1522 W LINDBERG RD | | | | SLIDELL | LA | 70458 |
| SOUTHERN MEDICAL CORPORATION | P O BOX 84007 | | | | BATON ROUGE | LA | 70884 |
| SOUTHERN PIPE | 2009 TAMVEST CT. | | | | MANDEVILLE | LA | 70448-1970 |
| SOUTHERN SHUTTERS & SHADES LLLC | 3570 OAK HARBOR BLVD. | #721 | | | SLIDELL | LA | 70461 |
| SOUTHERN SURGICAL HOSPITAL | 1700 W. LINDBERG DR | | | | SLIDELL | LA | 70458 |
| SOUTHERN SURGICAL HOSPITAL | P O BOX 1893 | | | | COVINGTON | LA | 70434 |
| SOUTHERN TRADITION | 155 ROBERT ST | | | | SLIDELL | LA | 70458 |
| SOVEREIGN SYSTEMS, LLC | 280 TECHNOLOGY PARKWAY | | | | NORCROSS | GA | 30092 |
| SPALDING SURGICAL | 915 COLUMBIA AVE | | | | FRANKLIN | TN | 37064 |
| SPECIALTY CARPET WORKROOM, LLC | 560 BROOKLYN AVE | | | | JEFFERSON | LA | 70121 |
| SPECIALTY MEDICAL ELECTRONIC, INC | 200 CROFTON STREET | BUILDING 10-A DROP BOX 28 | | | KENNER | LA | 70062 |
| SPECIALTY SURGICAL INSTRUMENTATION IN | PO BOX 759159 | | | | BALTIMORE | MD | 21275-9159 |
| SPECTRACOM,LLC | 1338 EDMUND PARK DRIVE | | | | ATLANTA | GA | 30306 |
| SPECTRANETICS CORPORATION | LBX #774588 | 4588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 |
| SPECTRANETICS CORPORATION | 4588 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4005 |
| SPECTRASOFT | 8240 S. KYRENE RD.STE109 | | | | TEMPE | AZ | 85284 |
| SPECTRUM HEALTH PARTNERS, LLC | 109 SHINGLE WAY | SUITE 140 | | | FRANKLIN | TN | 37067 |
| SPECTRUM SURGICAL INSTRUMENTS CORP | 4575 HUDSON DRIVE | | | | STOW | OH | 44221 |
| SPEEDWAY | 2575 N.CAUSEWAY SERV. RD. | | | | MANDEVILLE | LA | 70471 |
| SPILLER CONSULTING, LLC | 23 C FOUNTAIN MANOR DR | | | | GREENSBORO | NC | 27405 |
| SPINAL ELEMENTS,INC | 2744 LOKER AVE.WEST | | | | CARLSBAD | CA | 92010 |
| SPINE SOURCE | 225 CHESTERFIELD BLVD. | | | | CHESTERFIELD | MO | 63005 |
| SPINE WAVE, INC | THREE ENTERPRISE DR | SUITE 210 | | | SHELTON | CT | 06484-4694 |
| SPINEART USA INC | 295 MADISON AVE | 25TH FLOOR | | | NEW YORK | NY | 10017 |
| SPINEFRONTIER, INC | 350 MAIN STREET | | | | MALDEN | MA | 02148 |
| SPINEOLOGY INC | VB 119 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480-9202 |
| SPINEOLOGY INC | PO BOX 9202 | | | | MINNEAPOLIS | MN | 55480-9202 |
| SPIRATION, INC. | 6675 185TH AVE NE | | | | REDMOND | WA | 98052 |
| SPOK, INC. | P.O. BOX 660324 | | | | DALLAS | TX | 75266-0324 |
| SPOT COOLERS(CARRIER RENTAL SYSTEM) | 444 E PALMETTO PARK ROAD | SUITE 200 | | | BOCA RATON | FL | 33432-5018 |
| SPRING POINT IMAGING | 527 WEST 34TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10001 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SSA CONSULTANTS LLC | 9331 BLUEBONNET BLVD | | | | BATON ROUGE | LA | 70810 |
| ST JUDE MEDICAL-PACESETTER | CARDIAC RY | ATTN DORIS LAMOREAUX | 22400 NETWORK PLACE | | CHICAGO | IL | 60673-1224 |
| ST. CATHERINE'S HOSPICE, LLC | | | | | | | |
| ST. GENEVIEVE CHURCH | 58203 HIGHWAY 433 | | | | SLIDELL | LA | 70460 |
| ST. JUDE MEDICAL (DAIG DIVISION) | 22400 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 |
| ST. JUDE MEDICAL - STRUCTURAL HEART | 22400 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 |
| ST. JUDE MEDICAL SC (DAIG DIVISION) | 22400 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 |
| ST. JUDE MEDICAL-PACESETTER CARDIAC RY | 22400 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 |
| ST. JUDE-NEURO/NEUROTHERM | 22400 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 |
| ST. LUKE'S MEN'S CLUB TOURNAMENT | 910 CROSS GATES | | | | SLIDELL | LA | 70461 |
| ST. MARTIN OIL & GAS | 2040 TERRACE HIGHWAY | | | | ST. MARTINVILLE | LA | 70582-9114 |
| ST. PAUL FIRE-MARINE INSURANCE CO. | P.O. BOX 3570 | | | | BRANDON | FL | 33509-9809 |
| ST. PAUL SCHOOL | 7 CARRIAGE LANE | | | | MANDEVILLE | LA | 70471 |
| ST. TAMMANY ARTS COMMISSION | P.O. BOX 628 | | | | COVINGTON | LA | 70434 |
| ST. TAMMANY BUSINESS CLUB | 855 BARONNE STREET | | | | NEW ORLEANS | LA | 70113 |
| ST. TAMMANY COUNCIL ON AGING, INC. | PO BOX 171 | | | | COVINGTON | LA | 70434-0171 |
| ST. TAMMANY ECONOMIC DEVELOPMENT FOUNDAT | 21489 KOOP DRIVE | STE 7 | | | MANDEVILLE | LA | 70471 |
| ST. TAMMANY FIRE DISTRICT 4 | | | | | | | |
| ST. TAMMANY HEART & VASCULAR | 20 STARBRUSH CIRCLE | | | | COVINGTON | LA | 70433 |
| ST. TAMMANY MITIGATION SERVICES, LLC | 2237 NORTH HULLEN STREET | SUITE 201 | | | METAIRIE | LA | 70001 |
| ST. TAMMANY NEWS | PO BOX 820 | | | | BOGALUSA | LA | 70429-0820 |
| ST. TAMMANY PARISH | DEPARTMENT OF PLANNING | PO BOX 628 | | | COVINGTON | LA | 70434 |
| ST. TAMMANY PARISH CORONER | 65278 HWY 434 | | | | LACOMBE | LA | 70445 |
| ST. TAMMANY PARISH GOVERNMENT | PO BOX 628 | | | | COVINGTON | LA | 70434 |
| ST. TAMMANY PARISH HOSPITAL | PO BOX 60038 | | | | NEW ORLEANS | LA | 70160-0038 |
| ST. TAMMANY PARISH SCHOOL BOARD | P.O. BOX 1723 | | | | MANDEVILLE | LA | 70470 |
| ST. TAMMANY PARISH SHERIFF'S OFFICE | PO BOX 1120 | | | | COVINGTON | LA | 70434 |
| ST. TAMMANY WEST CHAMBER OF COMMERCE | 610 HOLLYCREST BLVD | | | | COVINGTON | LA | 70433 |
| STACEY CULOTTA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STACEY CULOTTA | 2152 SUMMERTREE DR | | | | SLIDELL | LA | 70460 |
| STACIE HENO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STACY HEMPHILL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STACY RE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STANFORD OWEN MD ED | 117 SHIRMAC DRIVE | | | | SLIDELL | LA | 70461 |
| STANGA & MUSTIAN, A.P.L.C. | DEUTSCH | KERRIGAN & STILES | 755 MAGAZINE STREET | | NEW ORLEANS | LA | 70130 |
| STANLEY ACCESS TECHNOLOGIES LLC | 65 SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 |
| STANLEY ELECTRONICS SECURITY SYSTEMS | 2326 CAREY STREET | | | | SLIDELL | LA | 70458 |
| STANLEY WORKS | P.O. BOX 0371595 | | | | PITTSBURGH | PA | 15251 |
| STAPLES ADVANTAGE | DEPT DAL | PO BOX 83689 | | | CHICAGO | IL | 60696-3689 |
| STAPLES ADVANTAGE | PO BOX 83689 | DEPT DAL | | | CHICAGO | IL | 60696-3689 |
| STAPLES CONTRACT & COMMERCIAL,INC. | | | | | | | |
| STAPLES CONTRACT AND COMMERCIAL, INC | BIN # 150003 | P.O. BOX 790322 | | | ST LOUIS | MO | 63179-0322 |
| STAR SERVICE INC OF NEW ORLEANS | 117 PINTAIL ST | | | | ST. ROSE | LA | 70087 |
| STAR SERVICE, INC | | | | | | | |
| STARC COMMERCIAL LINEN SERVICE | 1541 ST. ANN PLACE | | | | SLIDELL | LA | 70460 |
| STARC OF LOUISIANA, INC | 1541 ST ANN PLACE | | | | SLIDELL | LA | 70460 |
| STARLIGHT ELECTRIC, LLC | P.O. BOX 527 | | | | LORANGER | LA | 70446 |
| STATE COLLECTION SERVICE, INC. | 2509 S STOUGHTON RD | | | | MADISON | WI | 53716 |
| STATE FARM | INSURANCE SUPPORT CENTER | P.O. BOX 588002 | | | NORTH METRO | GA | 30029-8002 |
| STATE OF DELAWARE | OFFICE OF THE STATE TREASURER | 820 SILVER LAKE BLVD | SUITE 100 | | DOVER | DE | 19904 |
| STATE OF LOUISIANA | P O BOX 60081 | | | | NEW ORLEANS | LA | 70160 |
| STATE OF LOUISIANA | C/O STATE OF LOUISIANA | PO BOX 60081 | | | NEW ORLEANS | LA | 70160-0081 |
| STATE OF LOUISIANA, DEPT OF TREASURY | UNCLAIMED PROP DIVISION | PO BOX 91010 | | | BATON ROUGE | LA | 70821 |
| STATE POLICE | RTK UNTI-MAIL SLIP A26 | P.O. BOX 66614 | | | BATON ROUGE | LA | 70896 |
| STEADFAST INSURANCE | | | | | | | |



### In re: LMCHH PCP LLC, *et al.*

### Consolidated Creditor Matrix

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHANIE ARD | 60149 DOLLAR ROAD | | | | ANGIE | LA | 70426 |
| STEPHANIE FRALEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STEPHANIE IRVINE | 136 GOLDEN MEADOW DR | | | | COVINGTON | LA | 70433 |
| STEPHANIE L. LETELLIER | 114 CHEROKEE DR | | | | ABITA SPRINGS | LA | 70420 |
| STEPHANIE MILNER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STEPHANIE NEWCOMB | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STEPHANIE NILSSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STEPHANIE PHILIP | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STEPHANIE RABORN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STEPHANIE SALATHE | 123 PRES MADISON DRIVE | | | | MADISONVILLE | LA | 70447 |
| STEPHEN THAMES | 147 BLUE RIDGE LANE | | | | RUSTON | LA | 71270 |
| STERICYCLE | 4010 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 |
| STERICYCLE | P.O. BOX 6575 | | | | CAROL STREAM | IL | 60197-6575 |
| STERICYCLE COMMUNICATION SOLUTIONS, INC | NORTHERN DATABASE | 25661 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 |
| STERICYCLE INC. | | | | | | | |
| STERIS CORPORATION | ATTN STEPHANIE SIGNORINO | PO BOX 676548 | | | DALLAS | TX | 75267 |
| STERIS CORPORATION | P O BOX 676548 | | | | DALLAS | TX | 75267-6548 |
| STERLING SURGICAL HOSPITAL | 989 ROBERT BLVD | | | | SLIDELL | LA | 70458 |
| STEVE JOHNSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STEVEN GALLOWAY | 46250 JENKINS ROAD | | | | FRANKLINTON | LA | 70438 |
| STEVEN KENNEDY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STEVEN MORRISON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| STEVEN ROSHTO | 104 BIENVILLE DRIVE | | | | SLIDELL | LA | 70458 |
| STEVENS MARKETING, INC | 3622 LYCKAN PARKWAY SUITE 6007 | | | | DURHAM | NC | 27707 |
| STL COMMUNICATIONS, INC. | 100 CHESTERFIELD BUSINESS PARKWAY | SUITE 300 | | | CHESTERFIELD | MO | 63005 |
| STONE CREEK CLUB AND SPA | 1201 OCHSNER BLVD | | | | COVINGTON | LA | 70433 |
| STORAGE PLACE | 14087 HWY 21 SOUTH | | | | BOGALUSA | LA | 70427 |
| STORAGE SYSTEMS UNLIMITED, INC. | PO BOX 369 | | | | FRANKLIN | TN | 37065 |
| STOVE PARTS SUPPLY CO. | PO BOX 14009 | | | | FORT WORTH | TX | 76117 |
| STRATEGIC ADVERTISING GROUP LLC | 234 LEE LANE | SUITE C | | | COVINGTON | LA | 70433 |
| STRECK, INC | P.O. BOX 45625 | | | | OMAHA | NE | 68145 |
| STROHMEYER SERVICES | 67293 HIGHWAY 41 | | | | PEARL RIVER | LA | 70452 |
| STRYKER | ORTHOBIOLOGICS (HOWMEDICA) | ATTN DAWN CATENA | PO BOX 93213 | | CHICAGO | IL | 60673 |
| STRYKER | | | | | | | |
| STRYKER CAPITAL | P O BOX 740425 | | | | ATLANTA | GA | 30374-0425 |
| STRYKER ENDOSCOPY | PO BOX 93276 | | | | CHICAGO | IL | 60673-3276 |
| STRYKER INSTRUMENTS | P O BOX 70119 | | | | CHICAGO | IL | 60673-0119 |
| STRYKER MEDICAL CORPORATION | P.O. BOX 93308 | | | | CHICAGO | IL | 60673 |
| STRYKER ORTHOBIOLOGICS(HOWMEDICA) | P.O. BOX 93213 | | | | CHICAGO | IL | 60673-3213 |
| STRYKER ORTHOPAEDICS FORMERLY HOWMEDICA OSTEONICS | | | | | | | |
| STRYKER SPINE | 21912 NETWORK PLACE | | | | CHICAGO | IL | 60673-1912 |
| STRYKER SUSTAINABILITY SOLUTIONS | PO BOX 29387 | | | | PHOENIX | AZ | 85038-9387 |
| STUDER GROUP, LLC | 350 WEST CEDAR STREET | SUITE 300 | | | PENSACOLA | FL | 32502 |
| SU SURGICAL | 3416 HENICAN PLACE | | | | METAIRIE | LA | 70003 |
| SUBSCRIPTION SERVICES | P O BOX 933729 | | | | ATLANTA | GA | 31193 |
| SUMITHA SANTHOSHINI GANJI, MD | C/O NORTHLAKE NEPHROLOGY INC | PO BOX 3370 | | | COVINGTON | LA | 70434 |
| SUMMIT INFORMATION RESOURCES, INC. | 2935 WATERS ROAD | | | | SAINT PAUL | MN | 55121 |
| SUMMIT MEDICAL,INC | 13620 ROBIN RIDGE DIRVE | | | | BATON ROUGE | LA | 70810 |
| SUN COAST RESOURCES, INC | P.O. BOX 202603 | | | | DALLAS | TX | 75320 |
| SUN HERALD | PO BOX 4567 | | | | BILOXI | MS | 39535-4567 |
| SUN LIFE FINANCIAL | P O BOX 7247-7184 | | | | PHILADELPHIA | PA | 19170-7184 |
| SUNNY SIGNS | 2767 WILLOIAM TELL STREET | | | | SLIDELL | LA | 70458 |
| SUNSHINE MEDIA | PO BOX 60162 | | | | NEW ORLEANS | LA | 70160 |
| SUNSHINE PAGES | P.O. BOX 60082 | | | | NEW ORLEANS | LA | 70160-0082 |



### In re: LMCHH PCP LLC, *et al.*

#### Consolidated Creditor Matrix

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUNTECH MEDICAL, INC. | 507 AIRPORT BLVD | SUITE 117 | | | MORRISVILLE | NC | 27560 |
| SUNWEST REHAB COMPANY | 513 W THOMAS ROA | | | | PHOENIX | AZ | 85013 |
| SUPERIOR CALIBRATIONS CORP | PO BOX 6141 | | | | NAVARRE | FL | 32566 |
| SUPPORT OUR WAR HEROES | 677E EAST 1-10 SERVICE RD | | | | SLIDELL | LA | 70461 |
| SURENDA PUROHIT | 11 WHIPPOORWILL DRIVE | | | | COVINGTON | LA | 70433 |
| SURGICAL ASSOCIATION OF LA | 2420 ATHANIA PKWY | STE 101 | | | METAIRIE | LA | 70001 |
| SURGICAL CARE AFFILIATES | | | | | | | |
| SURGICAL CARE AFFILIATES LLC | 569 BROOKWOOD VILLAGE | SUITE 901 | | | BIRMINGHAM | AL | 35209 |
| SURGICAL SITE SOLUTIONS, INC. | 4539 SOUTH TAYLOR DRIVE | | | | SHEBOYGAN | WI | 53081 |
| SURGICAL SPECIALTIES CORPORATION | P.O. BOX 823444 | | | | PHILADELPHIA | PA | 19182-3444 |
| SURGIMED, INC. | 3871 SOUTH INWOOD AVENUE | | | | NEW ORLEANS | LA | 70131 |
| SURGIN SURGICAL INSTRUMENTATION INC | 1174 LOMA VISTA DRIVE | | | | NAPA | CA | 94558 |
| SURVEYMONKEY INC. | 101 LYTTON AVENUE | | | | PALO ALTO | CA | 94301 |
| SUSAN BRYANT- SNURE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SUSAN J BRYANT-SNURE | 28582 KRENTEL ROAD | | | | LACOMBE | LA | 70445 |
| SUSAN MORAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SUSAN NEHLIG | 205 INTREPID DRIVE | | | | SLIDELL | LA | 70458 |
| SUSAN SUAREZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SUSAN SWANN | 3808 CROYDON STREET | | | | SLIDELL | LA | 70458 |
| SUSAN TAYLOR | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SUSANNE MOORE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SUZANNE MCLIN | PO BOX 2 | | | | ROBERT | LA | 70455 |
| SUZANNE POIRIER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SUZANNE PUGH | P.O. BOX 825 | | | | BOGALUSA | LA | 70427 |
| SUZETTE DUHE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| SWEENEY INC. | 349 PONTCHARTRAIN DR. | | | | SLIDELL | LA | 70459 |
| SWIFTVIEW, INC. | 9205 SW GEMINI DRIVE | | | | BEAVERTON | OR | 97008 |
| SWISS CHALET FINE FOODS | 9455 NW 40TH ST ROAD | | | | MIAMI | FL | 33178 |
| SYMMETRY SURGICAL(SPECIALTY SURGICAL | PO BOX 759159 | | | | BALTIMORE | MD | 21275-9159 |
| SYNERGETICS INC. | 3845 CORPORATE CENTRE DR. | | | | O'FALLON | MO | 63368 |
| SYNERGY | 1107 S. PETERS STE 120 | | | | NEW ORLEANS | LA | 70130 |
| SYNERGY MEDICAL, LLC | 110 N RANDOLPH AVE | | | | LANDRUM | SC | 29356 |
| SYNOVIS SURGICAL INNOVATIONS | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-3044 |
| SYSCO FOOD SERVICE | PO BOX 10950 | | | | NEW ORLEANS | LA | 70181 |
| SYSCO NEW ORLEANS | 24500 NORTHWEST FREEWAY | | | | CYPRESS | TX | 77429 |
| SYSCO RESOURCES SERVICES, LLC | 24500 NORTHWEST FREEWAY | | | | CYPRESS | TX | 77429 |
| SYSTEMS WEST | 11835 CARMEL MOUNTAIN ROA | SUITE 1304 | | | SAN DIEGO | CA | 92128-4609 |
| T-SYSTEMS INC | DEPT 2537 | PO BOX 122537 | | | DALLAS | TX | 75312-2537 |
| T-SYSTEMS INC | PO BOX 122537 | DEPT 2537 | | | DALLAS | TX | 75312-2537 |
| TABATHA CARROLL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TACCARA STUBBS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TALENTA GLOBAL | 1711 GRAVEYARD POINT RD | | | | AUSTIN | TX | 78734 |
| TALEO CORPORATION | P.O. BOX 35660 | | | | NEWARK | NJ | 07193-5660 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCL | | | | CHICAGO | IL | 60674 |
| TALX UC EXPRESS | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| TAMACA BARBER | 41 STAMPLEY DRIVE | | | | POPLARVILLE | MS | 39470 |
| TAMARA BLACKWELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TAMMANY UTILITIES | P.O. BOX 3500 | | | | COVINGTON | LA | 70434-3500 |
| TAMMANY UTILITIES EAST | P O BOX 628 | | | | COVINGTON | LA | 70434 |
| TAMMANY WEST LLC | PO BOX 2358 | | | | SLIDELL | LA | 70459 |
| TAMMY HARO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TAMMY HOLL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TAMMY L. SERPAS | 407 DANA AVENUE | | | | ABITA SPRINGS | LA | 70420 |
| TAMMY MCINTYRE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TAMMY NIELSEN | 5515 HWIST T | | | | NEW ORLEANS | LA | 70115 |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| TANGIPAHOA PARISH SHERIFF | P O BOX 942 | | | | AMITE | LA | 70422 |
| TANGIPAHOA PUBLIC RELATIONS LLC | P.O. BOX 1450 | | | | INDEPENDENCE | LA | 70443 |
| TANGIPAHOA WATER DISTRICT | DEPARTMENT 1340 | P.O. BOX 2153 | | | BIRMINGHAM | AL | 35287-1340 |
| TANGIPAHOA WATER DISTRICT | P.O. BOX 2153 | DEPT 1340 | | | BIRMINGHAM | AL | 35287-1340 |
| TANIA LOUMIET | 404 CATHERINE COURT | | | | MANDEVILLE | LA | 70448 |
| TANISHA CLARK | 28565 BERRY TODD RD | | | | LACOMBE | LA | 70445 |
| TARA SHEA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TARA SICOMO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TARGET VIDEO | 5005 TARTAN DRIVE | | | | METAIRIE | LA | 70003 |
| TARYN HILL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TASHA MARULLO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TASHONA JEFFERSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TAW POWER SYSTEMS, INC | PO BOX 3381 | | | | TAMPA | FL | 33601 |
| TAX COLLECTOR | PO BOX 608 | | | | COVINGTON | LA | 70434 |
| TAX COLLECTOR | PO BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 |
| TAX COLLECTOR FOR THE PARISH OF ST. TAMMANY | P.O. BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 |
| TAYLOR MAID LAUNDRY | 124 WEST 21ST AVENUE | | | | COVINGTON | LA | 70433 |
| TAYLOR POWER SYSTEMS(KOSSEN) | 415 HWY 49S | | | | RICHLAND | MS | 39218 |
| TAYLOR RONQUILLO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TC HUMAN CAPITAL SOLUTIONS, LLC | 716 IRON POST ROAD | | | | MOORESTOWN | NJ | 08057 |
| TCM PROFESSIONAL SUBSCRIPTION SERVICE | P.O. BOX 62120 | | | | TAMPA | FL | 33662-2120 |
| TEC REALTORS, INC | 105 BEAU CHENE BLVD. | | | | MANDEVILLE | LA | 70471 |
| TECHDEPOT | 6 CAMBRIDGE DRIVE | | | | TRUMBULL | CT | 06611 |
| TECHNIMED, INC. | 340 MARSHALL AVENUE | UNIT 100 | | | AURORA | IL | 60506 |
| TEI BIOSCIENCES INC | 7 ELKINS STREET | | | | BOSTON | MA | 02127 |
| TEK SYSTEMS | | | | | | | |
| TEK SYSTEMS, INC | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 |
| TELCOR, INC. | 7101 A STREET | | | | LINCOLN | NE | 68510 |
| TELE-COMMUNICATION, INC | 7100 OLD KATY ROAD | BUILDING A | | | HOUSTON | TX | 77024 |
| TELECOM CONCEPTS LLC | 3433 HWY 190 STE 107 | | | | MANDEVILLE | LA | 70471-3101 |
| TELEFLEX MEDICAL | PO BOX 601608 | | | | CHARLOTTE | NC | 28260-1608 |
| TELEMED, INC. | PO BOX 20015 | | | | ATLANTA | GA | 30325-0015 |
| TELLEZ ENTERPRISES LLC | 840 MCNAMARA STREET | | | | MANDEVILLE | LA | 70448 |
| TENEX HEALTH, INC. | 26902 VISTA TERRACE | | | | LAKE FOREST | CA | 92630 |
| TENNANT SALES AND SERVICE | P O BOX 71414 | | | | CHICAGO | IL | 60694-1414 |
| TENNILLE SHERIDAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TEQUILA CUILLIER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TERESA BASS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TERI DANIELS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TERRI BICE | 110 MADEWOOD DRIVE | | | | MANDEVILLE | LA | 70471 |
| TERRI BRENNAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TERRI JUGE, INC | P.O. BOX 2389 | | | | SLIDELL | LA | 70459 |
| TERRIE SHARP | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TERRY HARRIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TERRY KING | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TERUMO BCT, INC | DEPARTMENT 7087 | | | | CAROL STREAM | IL | 60122-7087 |
| TERUMO CARDIOVASCULAR | PO BOX 281402 | | | | ATLANTA | GA | 30384-1402 |
| TERUMO CVS | | | | | | | |
| TERUMO MEDICAL CORPORATION | PO BOX 841733 | | | | DALLAS | TX | 75284-1733 |
| TEST TOGETHER, LLC | 8625 NORTH PARKS ROAD | | | | POCATELLO | ID | 83201 |
| THADDEUS ERATO | 1052 LAKESHORE BOULEVARD | | | | SLIDELL | LA | 70461 |
| THASLIM KASSIM | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| THE ADVISORY BOARD COMPANY | PO BOX 79461 | | | | BALTIMORE | MD | 21279 |
| THE AMERICAN SOCIETY OF BREAST SURGEONS | 5950 SYMPHONY WOODS ROAD | SUITE 212 | | | COLUMBIA | MD | 21044 |
| THE ANSPACH EFFORT, INC. | PO BOX 32639 | | | | PALM BEACH GARDENS | FL | 33420 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE ARMAMENTARIUM INC | 15510 SILVER RIDGE | | | | HOUSTON | TX | 77090 |
| THE BARNETTE GROUP REALTY | 200 GREENBRIAR BLVD | | | | COVINGTON | LA | 70433 |
| THE BASKETRY, INC. | 12337 HIGHWAY 90 | | | | LULING | LA | 70070 |
| THE BAUER GROUP, INC. | 26219 MINARET AVENUE | | | | WILTON | WI | 54670 |
| THE BOWLING LAW FIRM | 1615 POYDRAS STREET, SUITE 1050 | | | | NEW ORLEANS | LA | 70112 |
| THE BUFFKIN GROUP | 10 CADILLAC DRIVE | SUITE 190 | | | BRENTWOOD | TN | 37027 |
| THE CAMDEN GROUP | 100 N. SEPULVEDA BLVD | SUITE 600 | | | EL SEGUNDO | CA | 90245 |
| THE CASE MANAGERS REGULARY REPORT | 11300 ROCKVILLE PIKE | SUITE 1100 | | | ROCKVILLE | MD | 20852-3030 |
| THE CATHOLIC UNIVERSITY OF AM. SCHOOL OF NURSING | 620 MICHIGAN AVE. NE | | | | WASHINGTON | DC | 20064 |
| THE CIRRUS GROUP | | | | | | | |
| THE CITY OF SLIDELL | 905 HOWZE BEACH ROAD | | | | SLIDELL | LA | 70459-0828 |
| THE CLARION-LEDGER | PO BOX 23061 | | | | JACKSON | MS | 39225-3061 |
| THE CODING INSTITUTE | PO BOX 933729 | | | | ATLANTA | GA | 31193-3729 |
| THE CROHN'S & COLITIS FOUNDATION OF A | 6692 NW 25TH WAY | | | | BOCA RATON | FL | 33496 |
| THE CYBERCOMM CORP | 847 GALVEZ STREET | SUITE 101E | | | MANDEVILLE | LA | 70448 |
| THE DAILY NEWS | PO BOX 820 | | | | BOGALUSA | LA | 70429 |
| THE DE LEO LAW FIRM, LLC | 800 RAMON ST | | | | MANDEVILLE | LA | 70448 |
| THE DELTA GROUP | 220 NORTH MAIN STREET | SUITE 300 | | | GREENVILLE | SC | 29601 |
| THE DELTA PATHOLOGY GROUP | FORMERLY SOUTHERN PATHOLOGY APMC | | | | | | |
| THE DELTA PATHOLOGY GROUP(SOUTHERN PA | 3000 KNIGHT ST | BDG 5, SUITE 220 | | | SHREVEPORT | LA | 71105 |
| THE DENTAL BOX COMPANY, INC. | 9807 BRAEWICK DRIVE | | | | ALLISON PARK | PA | 15101 |
| THE DOCTOR'S EXCHANGE | PO BOX 1330 | | | | MADISONVILLE | LA | 70447 |
| THE ERA LEADER | PO BOX DRAWER F | 1137 MAIN STREET | | | FRANKLINTON | LA | 70438 |
| THE FILE DEPOT | | | | | | | |
| THE FILE DEPOT OF EAST ST TAMMANY, LLC | 646 CARNATION STREET | | | | SLIDELL | LA | 70460 |
| THE HARBOR DELI | 3024 17TH STREET | SUITE B | | | METAIRIE | LA | 70002 |
| THE MCDONNEL GROUP, LLC | 3350 RIDGELAKE DRIVE | SUITE 170 | | | METAIRIE | LA | 70002 |
| THE RITZ CARLTON | 921 CANAL STREET | | | | NEW ORLEANS | LA | 70112 |
| THE SAMARITAN CENTER | 402 GIROD STREET | | | | MANDEVILLE | LA | 70448 |
| THE SCALE PEOPLE | 9693-C GERWIG LANE | | | | COLUMBIA | MD | 21046 |
| THE SCOTTCARE CORPORATION | PNC BANK | P.O. BOX 73790-N | | | CLEVELAND | OH | 44193-0363 |
| THE SEA COAST ECHO | 124 COURT STREET | PO BOX 2009 | | | BAY ST. LOUIS | MS | 39521-2009 |
| THE SHERWIN-WILLIAMS CO. | 534 GAUSE BLVD | | | | SLIDELL | LA | 70458 |
| THE SLIDELL INDEPENDENT | P.O. BOX 3130 | | | | SLIDELL | LA | 70459 |
| THE STAYWELL COMPANY, LLC | P.O. BOX 90477 | | | | CHICAGO | IL | 60696-0477 |
| THE STORAGE PLACE | 14087 HWY 21 SOUTH | | | | BOGALUSA | LA | 70427 |
| THE SUN HERALD | PO BOX 4567 | | | | BILOXI | MS | 39535-4567 |
| THE TRANE COMPANY | 530 ELMWOOD PARK BLVD. | | | | HARAHAN | LA | 70123 |
| THE TROPHY SHOP | 1021 NORTH LEE RD | | | | COVINGTON | LA | 70433 |
| THE WALL STREET JOURNAL | PO BOX 7030 | | | | CHICOPEE | MA | 01021-7030 |
| THE WINE MARKET | 2051 EAST GAUSE BLVD | | | | SLIDELL | LA | 70461 |
| THEIA CAPITAL II, LLC | | | | | | | |
| THEKEN SPINE LLC | 16527 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 |
| THEODORE FORREST | 40425 MACEDONIA ROAD | | | | HAMMOND | LA | 70403 |
| THEODORE FORREST IV | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| THERACOM LLC | PO BOX 640105 | | | | CINCINNATI | OH | 45264-0105 |
| THERESA WOODARD, MD | 724 CANBERRA RD | | | | LAFAYETTE | LA | 70503 |
| THERICS, INC. | 16529 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 |
| THERMO ELECTRON CORPORATION | 98194 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-8194 |
| THERMO FISHER SCIENTIFIC-ASHVILLE LLC | PO BOX 842339 | | | | DALLAS | TX | 75284-2339 |
| THERMO FORMA | PO BOX 712480 | | | | CINCINNATI | OH | 45271-2480 |
| THIRD PARTY REIMBURSEMENT | 10800 SIKES PLACE | SUITE 225 | | | CHARLOTTE | NC | 28277 |
| THIRD PARTY REIMBURSEMENT SOLUTIONS, LLC | | | | | | | |
| THIRD WARD JUSTICE COURT | 73477 TAMMY LANE | | | | COVINGTON | LA | 70435 |



### In re: LMCHH PCP LLC, *et al.*

#### Consolidated Creditor Matrix

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS LAVIN MD | 7015 HWY 190 EAST SERVICE ROAD, SUITE 200 | | | | COVINGTON | LA | 70433 |
| THOMAS LYLES | 104 BIENVILLE DRIVE | | | | SLIDELL | LA | 70458 |
| THOMAS SCHOEN | 145 BERTEL DRIVE | | | | COVINGTON | LA | 70433 |
| THOMSON REUTERS(HEALTHCARE) INC | 39353 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 |
| THYSSENKRUPP ELEVATOR CORP | P.O. BO 933004 | | | | ATLANTA | GA | 31193-3004 |
| TIFFANY ALFONSO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TIFFANY HUMPHREY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TIFFANY KING | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TIFFANY PHILLIPS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TIGER ATHLETIC FOUNDATION | P.O. BOX 2627 | | | | MANDEVILLE | LA | 70470 |
| TIGER DIRECT | 7795 W. FLAGLER STREET | SUITE 35-A | | | MIAMI | FL | 33144 |
| TIGER TEXT, INC. | 2110 BROADWAY | | | | SANTA MONICA | CA | 90404 |
| TIM BASOCO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TIM BURNS | LA STATE REPRESENTATIVE | #1 SANCTUARY BLVD. #306 | | | MANDEVILLE | LA | 70471 |
| TIMEKEEPER, INC | C/O BANKOE-COMPANIES | 9100 W BLOOMINGTON FWY | | | MINNEAPOLIS | MN | 55431 |
| TIMEMED LABELING SYSTEMS INC. | 4193 SOLUTIONS CENTER | LOCKBOX # 774193 | | | CHICAGO | IL | 60677-4001 |
| TIMES PICAYUNE | P O BOX 62084 | | | | NEW ORLEANS | LA | 70162-2084 |
| TIMOTHY BOUNDS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TIMOTHY CHAD MCCARTY | 1028 TIMBER LN | | | | ROSENBERG | TX | 77471 |
| TIMOTHY DEVRAJ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TIMOTHY E. MCCARTY | 1602 PLANTATION DRIVE | | | | RICHMOND | TX | 77406 |
| TIMOTHY LOGAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TIN TIN DEVOE | 30 RIVER CYPRESS LANE | | | | MADISONVILLE | LA | 70447 |
| TINA CATCHOT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TINA CUNNINGHAM | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TINA DILLON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TINA HALL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TINA WASHINGTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TIPHANY SEXTON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TISSUE TRANSPLANT TECHNOLOGY, LTD | P. O. BOX 690988 | | | | SAN ANTONIO | TX | 78269-0988 |
| TITAN SPINE LLC | 6140 W. EXECUTIVE DRIVE | SUITE A | | | MEQUON | WI | 53092 |
| TO THE TRUST ACCOUNT OF | JAMES A. MARCHAND JR LLC | 400 LAFAYETTE ST | STE 200 | | NEW ORLEANS | LA | 70130 |
| TODD DIAZ | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TODD PICHON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TODD SMITH | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TOM CRESSON ELECTRIC LLC | PO BOX 871 | | | | SLIDELL | LA | 70459 |
| TOMBA COMMUNICATIONA | 718 BARATARIA BLVD | | | | MARRERO | LA | 70072 |
| TOMBRAS GROUP | 4017 HILLSBORO PIKE | SUITE 408 | | | NASHVILLE | TN | 37215 |
| TONI STEVENS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TONY DARDAR | 1915 OSBARNE MODDY ROAD | | | | POPLARVILLE | MS | 39470 |
| TONYA GROS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TONYA REAVIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TOP NOTCH HEALTH CARE STAFFING, LLC | 1320 LAKEWOOD DRIVE | SUITE B | | | SLIDELL | LA | 70458 |
| TOPPER WORLD ACCESSORY SUPERSTORE | 774 EAST I-10 SERVICE RD | | | | SLIDELL | LA | 70461 |
| TORI THOMAS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TORIA OBEY MD | ATTN EMERGENCY ROOM | 64030 HWY 434 | | | LACOMBE | LA | 70445 |
| TORNIER INC. | PO BOX 4631 | | | | HOUSTON | TX | 77210-4631 |
| TOSHIBA AMERICA MEDICAL SYSTEMS, INC. | P.O. BOX 91605 | | | | CHICAGO | IL | 60693 |
| TOTAL HEALTH SOLUTIONS | 3211 N. CAUSEWAY BLVD. | | | | METAIRIE | LA | 70002 |
| TOTAL REPAIR EXPRESS, LLC | 10-7 ILENE COURT | | | | HILLSBOROUGH | NJ | 08844 |
| TOTAL SPINE LLC | 101 LONGWOOD DR | | | | THIBODAUX | LA | 70301 |
| TOURO INFIRMARY | 1401 FOUCHER STREET | | | | NEW ORLEANS | LA | 70115-3593 |
| TOWN OF FRANKLINTON | 301 11TH AVENUE | | | | FRANKLINTON | LA | 70438 |
| TOYA JORDAN | 1008 MCCARTNEY CT. | | | | SLIDELL | LA | 70461 |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| TRACEY BRIDGES | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TRACI QUINN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TRACTMANAGER | P.O. BOX 637785 | | | | CINCINNATI | OH | 45263-7785 |
| TRANE COMPANY | 530 ELMWOOD PARK BLVD. | | | | HARAHAN | LA | 70123 |
| TRANE U.S. INC. | PO BOX 845053 | | | | DALLAS | TX | 75284-5053 |
| TRANS1 INC. | 301 GOVERNMENT CENTER DRIVE | | | | WILMINGTON | NC | 28403 |
| TRANSFINANCIAL COMPANIES | PO BOX 92970 | | | | LAFAYETTE | LA | 70509-2970 |
| TRANSWORLD SYSTEMS INC | 150 N FIELD DRIVE STE 200 | | | | LAKE FOREST | IL | 60045 |
| TRAVELERS | P. O. BOX 1515 | | | | DALLAS | WA | 99210 |
| TRAVIS THOMPSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TREASURE ADAMS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TRENNA RICHARD | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TREVOR COLBERT | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TRI STATE MEDICAL REPAIR LLC | 1807 POLK ST | | | | HOUMA | LA | 70360 |
| TRI-ANIM HEALTH SERVICES INC | 25197 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 |
| TRI-STATE MEDICAL IMAGING INC | 714 COLUMBUS STREET | | | | GRETNA | LA | 70053 |
| TRI-TECH FORENSICS INC | P.O. BOX 890449 | | | | CHARLOTTE | NC | 28289-0449 |
| TRIBUNE TELEVISION NEW ORLEANS, INC | P.O. BOX 741053 | | | | ATLANTA | GA | 30384 |
| TRICARE | PO BOX 77029 | | | | MADISON | WI | 53707-1029 |
| TRICARE FOR LIFE | P O BOX 7890 | | | | MADISON | WI | 53707 |
| TRILBY LENFANT | 16 PRESERVE LANE | | | | MANDEVILLE | LA | 70471 |
| TRINITY CARE INC | 4217 TCHOUPITOULAS STREET | | | | NEW ORLEANS | LA | 70115 |
| TRINITY ORTHOPEDICS, LLC | 8817 PRODUCTION AVE | | | | SAN DIEGO | CA | 92121 |
| TRINITY SAFETY SERVICES LLC | PO BOX 1273 | | | | HAMMOND | LA | 70404 |
| TRIPLE I | P.O. BOX 1149 | | | | MORRISVILLE | PA | 19067-9149 |
| TRIPOLO GALLERY LLC | 21352 PAT O' BRIEN RD | | | | COVINGTON | LA | 70435 |
| TRIVASCULAR, INC. | 3910 BRICKWAY BLVD. | | | | SANTA ROSA | CA | 95403 |
| TROPHY SHOP | 1021 NORTH LEE RD | | | | COVINGTON | LA | 70433 |
| TRUVEN HEALTH ANALYTICS | 39353 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 |
| TSICP | P. O. BOX 341357 | | | | AUSTIN | TX | 78734 |
| TSYS MERCHANT SOLUTIONS | PO BOX 3190 | | | | OMAHA | NE | 68103-0190 |
| TTR SHIPPING | 1000 CAMPUS DR. STE 300 | | | | STOW | OH | 44224 |
| TULANE UNIVERSITY SCHOOL OF MEDICINE | | | | | | | |
| TVR COMMUNICATIONS | 55-02 BROADWAY | | | | WOODSIDE | NY | 11377 |
| TWO SISTERS FLORIST | 123 GERARD ST | | | | MANDEVILLE | LA | 70448 |
| TYCO INTEGRATED SECURITY, LLC | P O BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 |
| TYPENEX MEDICAL LLC | 303 E WACKER DR | SUITE 1200 | | | CHICAGO | IL | 60601 |
| TYRELL MORRIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| TYRX PHARMA INC | PO BOX 674397 | | | | DETROIT | MI | 48267-4397 |
| TZ MEDICAL | 17750 SW UPPER BOONES FER | SUITE 150 | | | PORTLAND | OR | 97224 |
| U.S. COMMUNICATIONS OF THE GULF STATES, | P.O. BOX 1923 | 1925 HARRY LEMONS STE 102 | | | MANDEVILLE | LA | 70470 |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | P.O. BOX 105081 | | | ATLANTA | GA | 30348-5081 |
| U.S. DEPARTMENT OF JUSTICE | DRUG ENFORCEMENT ADMIN. | P.O. BOX 105616 | | | ATLANTA | GA | 30348-5616 |
| U.S. FOODSERVICE, INC. | PO BOX 846079 | | | | DALLAS | TX | 75284 |
| U.S. POSTMASTER | # 1 ST. ANN STREET | | | | MANDEVILLE | LA | 70471 |
| U.S. SPINE | 3600 FALL BLVD | STE 101 | | | BOCA RATON | FL | 33431 |
| ULRICH MEDICAL USA, INC | 612 TRADE CENTER BLVD | | | | CHESTERFIELD | MO | 63005-1227 |
| ULRICH STARKE | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| UMAA/ACT CENTER DEPARTMENTAL ALUMNI FUND | JACKSON MEDICAL MALL | 350 WEST WOODROW WILSON DRIVE SUITE 611 | | | JACKSON | MS | 39213 |
| UMESH A PATEL, M.D. | 64040 HWY 434, SUITE 200 | | | | LACOMBE | LA | 70445 |
| UMESH PATEL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| UNIFIRST HOLDINGS, L.P. | 2744 LEXINGTON STREET | | | | KENNER | LA | 70062 |
| UNIFORMS BY BAYOU | 13488 SEYMOUR MEYERS | | | | COVINGTON | LA | 70433 |
| UNIPOWER CORPORATION INC | 1216 WEST 96TH STREET | | | | MINNEAPOLIS | MN | 55431 |



### In re: LMCHH PCP LLC, *et al.*
#### Consolidated Creditor Matrix
(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UNISOURCE WORLDWIDE INC | P.O. BOX 849089 | | | | DALLAS | TX | 75284-9089 |
| UNITED AD LABEL/RR DONNELLEY | P.O. BOX 932721 | | | | CLEVELAND | OH | 44193 |
| UNITED ASSET COVERAGE, INC. | 215 SHUMAN BLVD | 4TH FLOOR | | | NAPERVILLE | IL | 60563 |
| UNITED BLOOD SERVICES | BLOOD SYSTEMS | PO BOX 53022 | | | PHOENIX | AZ | 85072 |
| UNITED HEALTHCARE | | | | | | | |
| UNITED HEALTHCARE INSURANCE CO | P O BOX 740819 | | | | ATLANTA | GA | 30374 |
| UNITED MEDIA CORP | P O BOX 3270 | | | | COVINGTON | LA | 70434 |
| UNITED NURSING INTERNATIONAL | 19528 VENTURA BLVD | PMB356 | | | TARZANA | CA | 91356 |
| UNITED PARCEL SERVICE (UPS) | LOCKBOX 577 | | | | CAROL STREAM | IL | 60123-0577 |
| UNITED STATES ATTORNEY'S OFFICE | ATTN ELLEN W. SLIGHTS | ASSISTANT UNITES DTATES ATTORNEY | 1007 ORANGE STREET, SUITE 700 | P.O. BOX 2046 | WILMINGTON | DE | 19899 |
| UNITED STATES POSTAL SERVICE | 27367 HWY 190 | | | | LACOMBE | LA | 70445 |
| UNITED STATES TREASURY | P.O. BOX 8208 | | | | PHILADELPHIA | PA | 19101-8208 |
| UNITED STUDENT AID FUNDS | PREMIERE CREDIT OF N. AME | P.O. BOX 19309 | | | INDIANAPOLIS | IN | 46219 |
| UNITED VAN LINES, LLC | 22304 NETWORK PLACE | | | | CHICAGO | IL | 60673-1223 |
| UNITED WAY | 2515 CANAL STREET | | | | NEW ORLEANS | LA | 70119 |
| UNITEDHEALTH GROUP RECOVERY SERVICES | PO BOX 740804 | | | | ATLANTA | GA | 30374-0804 |
| UNITY TECHNOLOGY INC | 29089 KRENTEL ROAD | | | | LACOMBE | LA | 70445 |
| UNIVERSAL COMPONE, LLC | PO BOX 1472 | | | | GRETNA | LA | 70054 |
| UNIVERSAL HOSPITAL SERVICES | SDS 12-0940 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0940 |
| UNIVERSAL MEDICAL INC. | PO BOX 467 | | | | NORWOOD | MA | 02062-0467 |
| UNIVERSAL MEDICAL RESOURCES, INC. | 207 LANGE DRIVE | | | | WASHINGTON | MO | 63090 |
| UNIVERSITY MEDICAL CENTER MANAGEMENT | 2021 PERDIDO STREET | | | | NEW ORLEANS | LA | 70112 |
| UNIVERSITY OF LOUISIANA AT LAFAYETTE | | | | | | | |
| UNIVERSITY OF SOUTH ALABAMA | | | | | | | |
| UPHOLSTRY BY ANTHONY, INC. | 2705 FLORIDA AVENUE SUITE B | | | | KENNER | LA | 70062 |
| UPTODATE | 95 SAWYER ROAD | | | | WALTHAM | MA | 02453-3471 |
| URO SERVICES LLC | 2901 N CAUSEWAY BLVD. | SUITE 206 | | | METAIRIE | LA | 70002 |
| URSULA BULLOCK | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| US DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICE OF GENERAL COUNSEL | 200 INDEPENDENCE AVENUE, SW | | | WASHINGTON | DC | 20201 |
| US DEPARTMENT OF JUSTICE | BANKRUPTCY CLAIMS UNIT | PO BOX 15012 | | | WILMINGTON | DE | 19850 |
| US DEPARTMENT OF JUSTICE | CIVIL DIVISION | 950 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20530-0001 |
| US DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 |
| US ENDOSCOPY | P O BOX 676548 | | | | DALLAS | TX | 75267-6548 |
| US MED-EQUIP, INC. | P.O. BOX 41321 | | | | HOUSTON | TX | 77241 |
| US MEDICAL EQUIPMENT,INC. | | | | | | | |
| US POSTAGE METER CENTER | 28231 AVENUE CROCKER | #120 | | | VALENCIA | CA | 91355 |
| US SECURITIES & EXCHANGE COMMISSION | ATTN REGIONAL DIRECTOR | NEW YORK REGIONAL OFFICE | 3 WORLD FINANCIAL CENTER, STE 400 | | NEW YORK | NY | 10281-1022 |
| US SURGICAL/AUTO SUTURE | DRAWER 198032 | | | | ATLANTA | GA | 30384-8032 |
| US TREASURY | 950 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20530 |
| US-YELLOW | PO BOX 48098 | | | | JACKSONVILLE | FL | 32247-8098 |
| USA MANAGED CARE ORGANIZATION | 1250 CAPITAL OF TEXAS HIGHWAY SOUTH | BLDG 3 | SUITE 500 | | AUSTIN | TX | 78746 |
| USI INC | 98 FORT PATH RD | | | | MADISON | CT | 06443-2264 |
| USIS COMMERCIAL SERVICES INC. | DEPT NO 178 | PO BOX 21228 | | | TULSA | OK | 74121-1228 |
| USOC MEDICAL | 32981 CALLE PERFECTO | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| UTAH MEDICAL PRODUCTS | 7043 SOUTH 300 WEST | | | | MIDVALE | UT | 84047 |
| UTILITIES OF LOUISIANA | P O BOX 11025 | | | | LEWISTON | ME | 04243 |
| VAIRIN PAINT, INC | P O BOX 774 | | | | MANDEVILLE | LA | 70470 |
| VALERIE BAHAM | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| VALERIE BYWATER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| VALERIE DEAN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| VALERIE DUPONT | 77045 TANTELA RANCH ROAD | | | | FOLSOM | LA | 70437 |
| VALERIE REID | 116A NORTHSHORE CIRCLE | | | | SLIDELL | LA | 70458 |
| VALERIE SOUTHERN | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| VALVE SOLUTIONS | 1155 ALPHA DRIVE | SUITE A | | | ALPHARETTA | GA | 30004 |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VAPOTHERM INC | 22 INDUSTRIAL DRIVE | | | | EXETER | NH | 03833 |
| VARITRONICS INC. | 620 PARK WAY | | | | BROOMALL | PA | 19008 |
| VASANTH K BETHALA | 202 DUTTON COURT | | | | SLIDELL | LA | 70461 |
| VASCA | 3 HIGHWOOD DR | | | | TEWKSBURY | MA | 01876 |
| VASCULAR ARCHITECTS | 1830 BERING DRIVE | | | | SAN JOSE | CA | 95112 |
| VASCULAR SOLUTIONS INC | PO BOX 1178 | | | | MAPLE GROVE | MN | 55311 |
| VASCUTEK | PO BOX 77000 | | | | DETROIT | MI | 48277-0017 |
| VECTOR SECURITY, INC. | 2000 ERICCSON DRIVE | | | | WARRENDALE | PA | 15086 |
| VENDORMATE | | | | | | | |
| VENDORMATE, INC | P.O. BOX 101018 | | | | ATLANTA | GA | 30392-1018 |
| VENOUS & ARTERIAL SURGERY CLINIC | 180 GREENBRIAR BLVD | | | | COVINGTON | LA | 70433 |
| VERA VIDATO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| VERATHON MEDICAL, INC. | P.O. BOX 935117 | | | | ATLANTA | GA | 31193-5117 |
| VERDELL BRUMFIELD | 4946 O HWY 436 | | | | FRANKLINTON | LA | 70438 |
| VERGES ELECTRIC, INC | 56389 FRANK PICHON ROAD | | | | SLIDELL | LA | 70458 |
| VERGES ELECTRIC, INC. | 56389 FRANK PICHON ROAD | | | | SLIDELL | LA | 70458 |
| VERIFICATIONS INC | MI 60 | P.O. BOX 1150 | | | MINNEAPOLIS | MN | 55480-1150 |
| VERITAS HEALTH, LLC | 790 ESTATE DRIVE SUITE 250 | | | | DEERFIELD | IL | 60015 |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 |
| VERMED | 400 EXCHANGE ST | | | | BUFFALO | NY | 14204 |
| VERONICCA MONTGOMERY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| VERTICOR, LTD. | 600 N MARIENFELD STREET | SUITE 350 | | | MIDLAND | TX | 79701 |
| VERTIFLEX, INC. | PO BOX 671369 | | | | DALLAS | TX | 75267-1369 |
| VG INNOVATIONS LLC | 150 153RD AVE STE 205 | | | | SAINT PETERSBURG | FL | 33708 |
| VIANEY SALGADO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| VIASYS HEALTHCARE | 1100 BIRD CENTER DRIVE | | | | PALM SPRINGS | CA | 92262 |
| VICKI MATTIO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| VICKI MENDOZA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| VICKY TATE | 432 COLONIAL COURT | | | | MANDEVILLE | LA | 70471 |
| VICTOR CORNELIUS, INC | POB 71 | | | | EASTLAND | TX | 76448 |
| VICTOR ECHENIQUE | 154 RUE PIPER | | | | SLIDELL | LA | 70461 |
| VICTOR ELIGIO MEJIA | 29045 CARLOS PENTON ROAD | | | | BUSH | LA | 70431 |
| VICTORIA BELL | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| VICTORIA BELL | 32255 JAMES BICKHAM ROAD | | | | ANGIE | LA | 70426 |
| VICTORIA ZANCA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| VIDACARE CORPORATON | 4350 LOCKHILL SEIMA | | | | SAN ANTONIO | TX | 78249 |
| VIDEO NOW | 350 ELMEER AVENUE | | | | METAIRIE | LA | 70005 |
| VIKON SURGICAL, LLC | 2719 19TH STREET SOUTH | | | | HOMEWOOD | AL | 35209 |
| VILA PROPERTIES, LLC | P 0 BOX 578 | | | | BOGALUSA | LA | 70429 |
| VILEX IN TENNESSEE, INC | 111 MOFFITT STREET | | | | MC MINNVILLE | TN | 37110 |
| VILLERE'S FLORIST | 750 MARTIN BEHRMAN | | | | METAIRIE | LA | 70005 |
| VINSON GUARD SERVICE, INC.. | 955 HOWARD AVENUE | | | | NEW ORLEANS | LA | 70113 |
| VINTAGE COURT | 75082 HWY 25 | | | | COVINGTON | LA | 70435 |
| VINTAGE, LLC | 1104 W. 16TH AVENUE | | | | COVINGTON | LA | 70433 |
| VIRGINIA ADDINGTON | 1113 REMMINGTON DR. | | | | LEANDER | TX | 78641 |
| VIRGINIA LEWIS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| VIRTUAL RADIOLOGIC CORPORATION | 25983 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 |
| VIRTUAL RADIOLOGIC CORPORATION | | | | | | | |
| VISTALAB TECHNOLOGIES, INC. | 27 RADIO CIRCLE DRIVE | | | | MOUNT KISCO | NY | 10549 |
| VITAL SIGNS INC | 25146 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 |
| VITALITY MEDICAL INC. | 7910 SOUTH 3500 EAST | SUITE C | | | SALT LAKE CITY | UT | 84121 |
| VITERA HEALTHCARE SOLUTIONS, LLC | PO BOX 203658 | | | | DALLAS | TX | 75320-3658 |
| VOID | VOID | | | | UNKNOWN | LA | 99999 |
| VOLCANO CORPORATION | 24250 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 |
| VOLGISTICS INC | PO BOX 406 | | | | WAYLAND | MI | 49348-0406 |



### In re: LMCHH PCP LLC, *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| VOLK OPTICAL, INC. | 7893 ENTERPRISE DRIVE | | | | MENTOR | OH | 44060 |
| VOO DOO BBQ | 2999 HWY 190 EAST | | | | MANDEVILLE | LA | 70471 |
| VORTEX SPINE LLC | 101 RIVER ROAD | SUITE 203 | | | JEFFERSON | LA | 70121 |
| VRAD | 25983 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 |
| W T FARLEY INC | 931 VIA ALONDRA | | | | CAMARILLO | CA | 93012 |
| W.BINNINGS - SCULPTOR | 614 RAMON STREET | | | | MANDEVILLE | LA | 70448 |
| WADE LEE | 920 AVENUE I | | | | BOGALUSA | LA | 70427 |
| WADE TRANSPORTATION | 2336 FOUCHER | | | | MANDEVILLE | LA | 70448 |
| WAGNER MEDICAL | 202 DODD STREET | PO BOX 431 | | | MIDDLEBOURNE | WV | 26149 |
| WAL-MART | UNKNOWN | | | | MANDEVILLE | LA | 70448 |
| WALDHEIM CLINIC | 77173 HIGHWAY 21 | | | | COVINGTON | LA | 70435 |
| WALK FROM OBESITY | 1700 W LINDBERG DRIVE | | | | SLIDELL | LA | 70458 |
| WALL STREET JOURNAL | PO BOX 7030 | | | | CHICOPEE | MA | 01021-7030 |
| WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN KATIE G STENBERG | 511 UNION STREET, SUITE 2700 | | | NASHVILLE | TN | 37219 |
| WALMART STORES, INC./SAM'S CLUB | PO BOX 500787 | | | | ST LOUIS | MO | 63150-0787 |
| WALTER GIPSON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| WALTER GIPSON MD | | | | | | | |
| WALTER REED CAMPAIGN FUND | PO BOX 1298 | | | | COVINGTON | LA | 70434 |
| WANDA AULTMAN | 6149 AMBLEWOOD DRIVE | | | | JACKSON | MS | 39213 |
| WANDA HARTLEY | 60289 SOUTH 17TH ST | | | | LACOMBE | LA | 70445 |
| WANDA THIGPEN | 19435 THIGPEN ROAD | | | | COVINGTON | LA | 70435 |
| WASHINGTON PARISH TAX COLLECTOR | P O BOX 544 | | | | FRANKLINTON | LA | 70438 |
| WASHINGTON-ST TAMMANY | P.O. BOX 697 | | | | FRANKLINTON | LA | 70438-0792 |
| WASTE MANAGEMENT OF ST. TAMMANY | PO BOX 9001054 | | | | LOUISVILLE | KY | 40290 |
| WASTE PRO | PO BOX 865268 | | | | ORLANDO | FL | 32886-5268 |
| WASTE-A-WAY LLC | 22115 MARSHALL RD | | | | MANDEVILLE | LA | 70471 |
| WATER WORKS PUMP & WELL, INC. | 21220 HIGHWAY 36 | | | | COVINGTON | LA | 70433 |
| WAYNE LEBLEU & ASSOCIATES, INC. | 520 EVELYN DRIVE | | | | ABBEVILLE | LA | 70510 |
| WAYNE PENNEY | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| WDSU-TV | PO BOX 54414 | | | | NEW ORLEANS | LA | 70154 |
| WDTP S.R.O. | | | | | | | |
| WEBHOST LLC | 555 SOUTH 300 EAST | | | | SALT LAKE CITY | UT | 84111 |
| WECK CLOSURE SYSTEMS (TELEFLEX) | P.O. BOX 601608 | | | | CHARLOTTE | NC | 28260-1608 |
| WEEZER ENTERTAINMENT LLC | 165 DOGWOOD DR | | | | KENNER | LA | 70065 |
| WELCH ALLYN | P.O. BOX 73040 | | | | CHICAGO | IL | 60673-7040 |
| WENDALL ENTREKIN | 2502 ROBIN STREET | | | | SLIDELL | LA | 70460 |
| WENDY GORDON | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| WENDY NAVO | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| WENDY POWERS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| WENDY VEKIC | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| WESCO GAS & WELDING SUPPLY INC | P.O. BOX 10546 | | | | PRICHARD | AL | 36610 |
| WEST ASSET MANAGEMENT, INC. | PO BOX 790113 | | | | ST LOUIS | MO | 63179-0113 |
| WEST JEFFERSON HOSPITAL | | | | | | | |
| WEST JEFFERSON MEDICAL CENTER | 1101 MEDICAL CENTER BLVD | | | | MARRERO | LA | 70072 |
| WEST ROGERS, LLC | 6075 POPLAR AVENUE | SUITE 122 | | | MEMPHIS | TN | 38119 |
| WEST UNIFIED | P.O. BOX 281866 | | | | ATLANTA | GA | 30384-1866 |
| WEST UNIFIED COMMUNICATIONS SERVICES INC | P.O. BOX 281866 | | | | ATLANTA | GA | 30384-1866 |
| WEST-WARD PHARMACEUTICALS | 401 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724 |
| WESTERN INSTITUTIONAL REVIEW BOARD | DEPT 106091 | PO BOX 150434 | | | HARTFORD | CT | 06115-0434 |
| WESTPORT INSURANCE COMPANY | 350 N ORLEANS ST | RECEIPT AND DISPATCH 8TH FL | | | CHICAGO | IL | 60654 |
| WESTPORT LINEN SERVICES | 510 KORNMEYER PLAZA | | | | BATON ROUGE | LA | 70806 |
| WGSO-990AM | 2250 EAST GAUSE BLVD | SUITE 205 | | | SLIDELL | LA | 70461 |
| WHIRLWIND DESIGNS | PO BOX 485 | | | | HARRISBURG | NC | 28075 |
| WHITE'S BUSINESS PRODUCTS | 116 GEORGE AVE | | | | BOGALUSA | LA | 70427 |
| WHITNEY NATIONAL BANK | 1 | | | | LACOMBE | LA | 70445 |



**In re: LMCHH PCP LLC, *et al.***

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIGGINS MEDICAL | 2112 ARENDELL WAY | | | | TALLAHASSEE | FL | 32308 |
| WILIAM CAREY UNIVERSITY | | | | | | | |
| WILLIAM J WESLEY | 248 CALUMET DRIVE | | | | MADISONVILLE | LA | 70447 |
| WILLIAM OPREA | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| WILLIAM PETERS | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| WILLIE CREEL | 1002 MILLER PLACE | | | | BOGALUSA | LA | 70427 |
| WILLIS OF TENNESSEE, INC. | 29982 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 |
| WILLSTAR, L.L.C | 432 NORTH CORNICHE DU LAC | | | | COVINGTON | LA | 70433 |
| WILSON COOK MEDICAL INC | 22988 NETWORK PLACE | | | | CHICAGO | IL | 60673-1229 |
| WILSON OPHTHALMIC CORPORATION | 932 WEST HIGHWAY 152 | | | | MUSTANG | OK | 73064 |
| WILSON WINDOWWARE | 5421 CALIFORNIA AVE SW | | | | SEATTLE | WA | 98136-1512 |
| WINDMILL SUITES | 4250 NORTH CAMPBELL AVE. | | | | TUCSON | AZ | 85718 |
| WINDSTREAM | PO BOX 9001950 | | | | LOUISVILLE | KY | 40290-1950 |
| WINE MARKET | 2051 EAST GAUSE BLVD | | | | SLIDELL | LA | 70461 |
| WINN-DIXIE STORES, INC. | 5050 EDGEWOOD CT | | | | JACKSONVILLE | FL | 32254 |
| WIRB | DEPT 106091 | PO BOX 150434 | | | HARTFORD | CT | 06115-0434 |
| WISCONSIN PHYSICIANS INSURANCE | MEDICARE | 3333 FARNAM ST | STE 700 | | OMAHA | NE | 68131 |
| WISCONSIN PHYSICIANS INSURANCE | 3333 FARNAM ST | STE 700 | | | OMAHA | NE | 68131 |
| WITT BIOMEDICAL CORPORATION | 305 NORTH DRIVE | | | | MELBOURNE | FL | 32934 |
| WJS ENTERPRISES, INC | PO BOX 54138 | | | | NEW ORLEANS | LA | 70154-4138 |
| WJSH NORTHSHORE BROADCASTING | PO BOX 1564 | | | | COVINGTON | LA | 70434 |
| WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 |
| WOLTERSKLUWER HEALTH | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 |
| WOMBLE CARLYLE SANDRIDGE & RICE | ONE WEST FOURTH STREET | | | | WINSTON-SALEM | NC | 27101 |
| WORKFLOW ONE | POB 676496 | | | | DALLAS | TX | 75267-6496 |
| WORKFORCE | DEPARTMENT 77940 | | | | DETROIT | MI | 48277-0940 |
| WORKPLACE RESOURCE | 7884 OFFICE PARK BLVD. | #130 | | | BATON ROUGE | LA | 70809 |
| WORLD CINEMA, INC. | 9801 WESTHEIMER | SUITE 409 | | | HOUSTON | TX | 77042 |
| WORLDPOINT | 1326 S. WOLF RD. | | | | WHEELING | IL | 60090 |
| WOUNDKAIR CONCEPTS, INC | 7535 BENBROOK PARKWAY | STE 101 | | | BENBROOK | TX | 76126 |
| WPS TRICARE FOR LIFE | P.O. BOX 7928 | | | | MADISON | WI | 53707-7928 |
| WRIGHT MEDICAL TECHNOLOGY | P O BOX 503482 | | | | ST LOUIS | MO | 63150-3482 |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY | P O BOX 33070 | | | | ST PETERSBURG | FL | 33733 |
| WRJW RADIO | 2438 HWY 43 SOUTH | | | | PICAYUNE | MS | 39466 |
| WSLA 1560 AM RADIO | PO BOX 1175 | | | | SLIDELL | LA | 70459 |
| WTKL-FM RADIO | 1450 POYDRAS STREET | SUITE 500 | | | NEW ORLEANS | LA | 70112 |
| WVUE-TV | 1171 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0011 |
| WWL AM RADIO | 1450 POYDRAS STREET | SUITE 500 | | | NEW ORLEANS | LA | 70112 |
| WWL TV | DEPT AT 40496 | | | | ATLANTA | GA | 31192-0496 |
| WYETH PHARMACEUTICALS | P.O. BOX 100539 | | | | ATLANTA | GA | 30374-0539 |
| WYLK NORTHSHORE BROADCASTING | PO BOX 1564 | | | | COVINGTON | LA | 70434 |
| X-SPINE SYSTEMS, INC | 452 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342 |
| X-TECHS, LTD. | 8131 OAK STREET | #200 | | | NEW ORLEANS | LA | 70118 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 |
| YAVONNE PARKER | ADDRESS INTENTIONALLY REDACTED* | | | | | | |
| YAX FLORAL & CANDLE COMPANY | P.O. BOX 213 | | | | LACOMBE | LA | 70445 |
| YEOH AND WILLIAMS, LLC | 590 ASBURY DR | | | | MANDEVILLE | LA | 70471 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN KENNETH J. ENOS | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN JOEL A. WAITE | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| YOUR SECOND OFFICE LLC | 106 FORT JACKSON ST | | | | BELLE CHASE | LA | 70037 |
| YOUTH SERVICE BUREAU OF ST. TAMMANY | 430 N. NEW HAMPSHIRE | | | | COVINGTON | LA | 70433 |
| YP | PO BOX 5010 | | | | CAROL STREAM | IL | 60197-5010 |
| YP LLC | PO BOX 505105 | | | | ST LOUIS | MO | 63150-5105 |
| YVONNE MONDY-JOHNSON | 404 PARLANGE DRIVE | | | | SLIDELL | LA | 70452 |
| Z-MEDICA LLC | 4 FAIRFIELD BLVD | | | | WALLINGFORD | CT | 06492 |



**In re: LMCHH PCP LLC,** *et al.*

**Consolidated Creditor Matrix**

(as of 2/1/2017)

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| ZACK PRODUCTS | P.O. BOX 1841 | | | | CRANBERRY TWP | PA | 16066 |
| ZEA ROTISSERIE GRILL | 110 LAKE DRIVE | | | | COVINGTON | LA | 70433 |
| ZEROWET | PO BOX 4375 | | | | PALOS VERDES PENINSULA | CA | 90274 |
| ZIMMER / BIOMET ORTHOPEDICS, INC. | 75 REMITTANCE DRIVE | SUITE 6931 | | | CHICAGO | IL | 60675-6931 |
| ZIMMER / BIOMET, INC | 75 REMITTANCE DRIVE | SUITE 3283 | | | CHICAGO | IL | 60675-3283 |
| ZIMMER INC. | | | | | | | |
| ZIMMER ORTHOPEDICS (CENTERPULSE) | PO BOX 840166 | | | | DALLAS | TX | 75284-0166 |
| ZIMMER SPINE (SPINE TECH) | P.O. BOX 840166 | | | | DALLAS | TX | 75284-0166 |
| ZOE'S BAKERY, INC. | 118 W 32ND AVENUE | | | | COVINGTON | LA | 70433 |
| ZOLL LIFECOR CORPORATION | PO BOX 644321 | | | | PITTSBURGH | PA | 15264-4321 |
| ZURICH AMERICAN INSURANCE COMPANY | PO BOX 68549 | | | | SCHAUMBURG | IL | 60196 |
| ZURICH DEDUCTIBLE RECOVERY GROUP | PO BOX 6066-11 | | | | HERMITAGE | PA | 16148-1068 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| ZURICH SERVICES CORP | | | | | | | |

* Certain creditor matrix parties are not listed or have certain contact names and addresses redacted (denoted with an " * ") in order to protect confidential information.