## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LMCHH PCP, LLC, *et al.*[1] | ) | Case No. 17-10353 (JAB) |
| | ) | |
| | ) | Section "B" |
| Debtors. | ) | |
| | ) | Jointly Administered |
| | ) | |

### AFFIDAVIT OF SERVICE

STATE OF WASHINGTON )

) ss

COUNTY OF KING        )

I, Emily Young, being duly sworn, depose and state:

1.      I am an Assistant Director with Garden City Group, LLC, the claims and noticing agent for the debtors and debtors-in-possession (collectively, the "Debtors") in the above-captioned proceeding.  Our business address is 1531 Utah Avenue South, Suite 600 Seattle, Washington 98134.

2.      On June 28, 2017, at the direction of Alston & Bird LLP ("Alston Bird"), counsel to the Debtors, and Jones Walker, LLP ("Jones Walker"), local counsel to the Debtors, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit A annexed hereto (Taxing Authorities, Landlords and Leasing Agents, and all Counterparties to Executory Contracts):

- **[Customized] Administrative Expense Proof of Claim Form**;[2] and

---

[1] The last four digits of the taxpayer identification numbers for each of the Debtors follow in parenthesis: (i) LMCHH PCP LLC (8569); and (ii) Louisiana Medical Center and Heart Hospital, LLC (7298).  The mailing address for both Debtors is 64030 Highway 434, Lacombe, LA 70445.

[2] The Customized Proof of Claim Form included pre-printed information of each creditor's name, address, Debtor entity as identified in the Debtors Schedules, claim amount and classification, in addition to the contingent, unliquidated or disputed status of such claim, if applicable.

- **Notice of Deadline to File Administrative Claims Against LMCHH PCP LLC and Louisiana Medical Center and Heart Hospital, LLC ("Admin Bar Date Notice")** [annexed hereto as Schedule 1].

3.      On June 28, 2017, also at the direction of Alston Bird and Jones Walker, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit B annexed hereto (Former Patients):[3]

- **[Customized] Postpetition Medical Malpractice Proof of Claim Form**;[2] and

- **Notice of Deadline to File Postpetition Medical Malpractice Claims Against LMCHH PCP LLC and Louisiana Medical Center and Heart Hospital, LLC ("Med-Mal Bar Date Notice")** [annexed hereto as Schedule 2].

4.      On June 28, 2017, also at the direction of Alston Bird and Jones Walker, I caused true and correct copies of the **Admin Bar Date Notice**, the **Administrative Expense Proof of Claim Form**, the **Med-Mal Bar Date Notice**, and the **Postpetition Medical Malpractice Proof of Claim Form**, to be served by first class mail on the parties identified on Exhibit C annexed hereto (Limited Matrix Parties and the District Director of the Internal Revenue Service for the Eastern District of Louisiana).

/s/ Emily Young\
Emily Young

Sworn to before me this 30th day of\
June, 2017

/s/ Katherine Hathaway\
Katherine A. Hathaway\
Notary Public, State of Washington\
No. 184372\
Commission Expires February 26, 2020

---

[3] Certain addresses in Exhibits B and C have been redacted (denoted with a GCG# and "[NAME AND ADDRESS INTENTIONALLY REDACTED]" or with "[ADDRESS INTENTIONALLY REDACTED]") in order to protect confidential information. Complete contact information is maintained by Garden City Group, LLC, the Debtors' Claims and Noticing Agent.

2

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 21 EAST LLC | P O BOX 310 | | | | MADISONVILLE | LA | 70447 |
| 3DR LABS II, LLC | 9987 CARVER RD STE 210 | | | | CINCINNATI | OH | 45242 |
| ABBOTT LABORATORIES INC. | 200 ABBOTT PARK RD | D-720Q BLDG AMJ23-3 | | | ABBOTT PARK | IL | 60064 |
| ABBOTT POINT OF CARE | PO BOX 92679 | | | | CHICAGO | IL | 60675 |
| ACADIAN AMBULANCE SERVICE, INC. | C/O DAVID L. KELLY CFO | PO BOX 98000 | | | LAFAYETTE | LA | 70509-8000 |
| ACADIAN AMBULANCE SERVICES | P O BOX 92970 | | | | LAFAYETTE | LA | 70509-2970 |
| ADAM C. HANKINS | 2190 NORTH CAUSEWAY BLVD. | STE 150 | | | MANDEVILLE | LA | 70471 |
| ADMINISTRATORS OF THE TULANE EDUCATIONAL FUND | D.B.A. TULANE UNIVERSITY SCHOOL OF MEDICINE | OFFICE OF ADMISSIONS AND STUDENT AFFAIRS | ATTN MARC KAHN MD | 1430 TULANE AVENUE | NEW ORLEANS | LA | 70112 |
| ADMINISTRATORS OF THE TULANE EDUCATIONAL FUND | D.B.A. TULANE UNIVERSITY SCHOOL OF MEDICINE | OFFICE OF ASSOC GENERAL COUNSEL TULANE UNIVERSITY | HEALTH SCIENCES CENTER | 1440 CANAL STREET SUITE 2417 TB-33 | NEW ORLEANS | LA | 70112 |
| ADREIMA | 2500 N. PANTANO ROAD | | | | TUCSON | AZ | 85715-3721 |
| ADREIMA | P O BOX 671042 | | | | DALLAS | TX | 75267 |
| ADRIANA R. NAGY | 350 MARINA BLVD | | | | MANDEVILLE | LA | 70471 |
| ADVANCED PEST CONTROL SERVICES | PO BOX 681 | | | | PEARL RIVER | LA | 70452 |
| ADVANTAGE NURSING SERVICES, INC | 3340 SEVERN AVE, STE 320 | | | | METAIRIE | LA | 70002 |
| AIR LIQUIDE HEALTHCARE AMERICA | 12800 W LITTLE YORK ROAD | | | | HOUSTON | TX | 77041 |
| ALAN WEEMS | C/O TOMMY WOOD THORNHILL | THORNHILL LAW FIRM | CORNER OF GAUSE & NINTH | 1308 NINTH ST | SLIDELL | LA | 70458 |
| ALAN WEEMS | C/O DAVID MICHAEL VAUGHN | VAUGHN & ASSOCIATES, LLC | 9191 SIEGEN LN, BLDG 8 | | BATON ROUGE | LA | 70810 |
| ALAN WEEMS, M.D. | 64040 HWY 434 | SUITE 200 | | | LACOMBE | LA | 70445 |
| ALI MOHAMMAD AMKIEH | 354 STONEHAVEN DRIVE | | | | MANDEVILLE | LA | 70471 |
| ALOIS JAY BINDER | 3600 HOUMA BLVD | | | | METAIRIE | LA | 70006 |
| AMERICAN DIAGNOSTIC TECHNOLOGIES, LLC | ATTN DAVID MELANCON | 12133 INDUSTRIPLEX BLVD | | | BATON ROUGE | LA | 70809 |
| ARVIND GOPAL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AT&T | ATTN MELISSA KEITH | 3300 W. ESPLANADE AVE. | | | S METAIRE | LA | 70002 |
| AT&T | ATTN MASTER AGREEMENT SUPPORT TEAM | ONE AT&T WAY | | | BEDMINISTER | NJ | 07921-0752 |
| AT&T | C/O BANKRUPTCY | 4331 COMMUNICATIONS DR | FLR 4W | | DALLAS | TX | 75211 |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 |
| AT&T | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 |
| AT&T | PO BOX 6575 | | | | CAROL STREAM | IL | 60197-6575 |
| AT&T COMMUNICATION SYSTEMS | ATTN MELISSA KEITH | 3300 W. ESPLANADE AVE. | | | S METAIRE | LA | 70002 |
| ATMOS ENERGY LOUISISANA | ATTN: CUSTOMER CARE | PO BOX 650205 | | | DALLAS | TX | 75265-0205 |
| ATRICURE | 7555 INNOVATION WAY | | | | MASON | OH | 45040 |
| ATRICURE, INC. | REGINA CROW | 3867 PLAZA TOWER DR. | | | BATON ROUGE | LA | 70816 |
| ATRICURE, INC. | DEPT CH 19447 | | | | PALATINE | IL | 60055-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATRICURE, LLC | 5615 CORPORATE BLVD. | STE. 400B | | | BATON ROUGE | LA | 70808 |
| ATRICURE, LLC | DEPT CH 19447 | | | | PALATINE | IL | 60055-9447 |
| BANK OF AMERICA | ATTN ANNE ROLMAN, SENIOR VICE PRESIDENT | BANKRUPTCY DEPARTMENT | 414 UNION ST | FRNT | NASHVILLE | TN | 37219-1918 |
| BANK OF AMERICA OVERSIGHT BOARD | 5615 CORPORATE BLVD. | STE. 400B | | | BATON ROUGE | LA | 70808 |
| BANYAN FINANCIAL, LLC | 951 YAMATO ROAD | SUITE 160 | | | BOCA RATON | FL | 33431 |
| BARD PERIPHERAL VASCULAR | P.O. BOX 75767 | | | | CHARLOTTE | NC | 28275 |
| BARD PERIPHERAL VASCULAR, INC. | 1415 WEST THIRD STREET | | | | TEMPE | AZ | 85281 |
| BARRY ALLEN KUSNICK | 132 FONTAINBLEAU DRIVE | | | | MANDEVILLE | LA | 70471 |
| BASSAM G WANNA | 200 CHAPEL CREEK PLACE APT. 221 | | | | MANDEVILLE | LA | 70471 |
| BAXTER HEALTHCARE CORPORATION | 711 PARK AVE | | | | MEDINA | NY | 14103 |
| BEACON BEHAVIORAL HEALTH | C/O SEAN WENDELL | 9938 AIRLINE HIGHWAY | SUITE 200 | | BATON ROUGE | LA | 70816 |
| BEACON HEALTH CORPORATION | 64026 HWY 434 | SUITE 300 | | | LACOMBE | LA | 70445 |
| BECKMAN COULTER | ATTN BRUNILDA HERNANDEZ | PO BOX 169015 | 11800 SW 147TH AVE | | MIAMI | FL | 33116-9015 |
| BECKMAN COULTER | ATTN NOEL BECNEL | 250 SOUTH KRAEMER BLVD | PO BOX 8000 | | BREA | CA | 92821 |
| BECKMAN COULTER | ATTN MICHAEL LANDERS | 250 SOUTH KRAEMER BLVD | PO BOX 8000 | | BREA | CA | 92821 |
| BIO-MEDICAL APPLICATIONS OF LOUISIANA, LLC | DBA NORTHSHARE ACUTES | 3867 PLAZA TOWER DR | | | BATON ROUGE | LA | 70816 |
| BIOMERIUEX | 100 RODOLPHE ST. | | | | DURHAM | NC | 27712 |
| BIOSTRUCTURES HORN MEDICAL | 500 NORTH INNER DRIVE | | | | HIBBING | MN | 55746 |
| BLOOD CENTER, THE | P.O. BOX 919293 | | | | DALLAS | TX | 75391 |
| BLUE CROSS BLUE SHIELD OF LOUISIANA | ATTN NETWORK ADMINISTRATION DIVISION | P.O. BOX 98029 | 5525 REITZ AVE | | BATON ROUGE | LA | 70809-3802 |
| BOSTON SCIENTIFIC | ONE SCIMED PLACE | | | | MAPLE GROVE | MN | 55311 |
| BOSTON SCIENTIFIC (OPTIFREIGHT CLIENT) | 100 BOSTON SCIENTIFIC WAY | | | | MARLBOROUGH | MA | 01752 |
| BOSTON SCIENTIFIC CORPORATION | ONE SCIMED PLACE | | | | MAPLE GROVE | MN | 55311 |
| BRIAN J. GALOFARO | 13081 ROYAL OAK DR | | | | HAMMOND | LA | 70403 |
| BRIAN KINDL MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRIAN T KINDL | 1570 LINDBERG DRIVE, SUITE 10 | | | | SLIDELL | LA | 70405 |
| BRUCE KERRY MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRUCE PIERRE KERRY | POB 1690 | | | | ABITA SPRINGS | LA | 70420 |
| CANTERA GLOBAL, LLC OF HOUSTON | 8429 WINNINGHAM | | | | HOUSTON | TX | 77055 |
| CARDINAL HEALTH | ATTN DANIEL BISHOP | 501 LOUISIANA AVENUE | | | BATON ROUGE | LA | 70802 |
| CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 |
| CARDINAL HEALTH | 320 SOMERULOS STREET | | | | BATON ROUGE | LA | 70802-6129 |
| CARDINAL HEALTH | 71 MIL ACRES DRIVE | | | | WHEELING | WV | 26003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARDINAL HEALTH | ATTN JEAN FANDRICH | 1330 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 |
| CARDINAL HEALTH | ATTN MICHAEL D BROWN | 1330 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 |
| CARDIO-THORACIC SURGERY, P.A. | 7145 EDGEWATER DR | | | | MANDEVILLE | LA | 70471 |
| CAREFUSION | 3750 TORREY VIEW COURT | | | | SAN DIEGO | CA | 92130 |
| CAREFUSION SOLUTIONS, LLC | DEPT. CH 10164 | | | | PALATINE | IL | 60055 |
| CAREFUSION SOLUTIONS, LLC | 25082 NETWORK PLACE | | | | CHICAGO | IL | 60673-1250 |
| CARY FRANKLIN GRAY | 100 WHITE STORK DR | | | | SLIDELL | LA | 70461 |
| CATALYST CRE | ATTN BRANDON MCFARREN | 705 W ROMANA | | | PENSACOLA | FL | 32502 |
| CATALYST CRE LLC | PO BOX 13449 | | | | PENSACOLA | FL | 32591 |
| CELONOVA BIOSCIENCES, INC | 8023 VANTAGE DR STE 1500 | | | | SAN ANTONIO | TX | 78230-4778 |
| CELONOVA BIOSCIENCES, INC. | 18615 TUSCANY STONE | SUITE 100 | | | SAN ANTONIO | TX | 78258 |
| CHARTER COMMUNICATIONS | 60097 US-11 | | | | SLIDELL | LA | 70458 |
| CHEMTREAT INC | ATTN JOE GROSS | 4461 COX ROAD | | | GLEN ALLEN | VA | 23060 |
| CHEMTREAT, INC | 5640 COX ROAD | | | | GLEN ALLEN | VA | 23060 |
| CHEMTREAT,INC. | 15045 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 |
| CHRISTOPHERSON BUSINESS TRAVEL | 5588 SO. GREEN STREET | #300 | | | SALT LAKE CITY | UT | 84123 |
| CHRISTY  GRAVES | 545 WAVERLY DR. | | | | SLIDELL | LA | 70461 |
| CLARK G. WARDEN | 7015 HWY 190 EAST SERVICE ROAD | | | | COVINGTON | LA | 70433 |
| CLARK WARDEN MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLAYTON J. OVERTON III | PO BOX 1770 | | | | COVINGTON | LA | 70434 |
| CLAYTON OVERTON MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLECO POWER LLC | 2030 DONAHUE FERRY RD | PO BOX 5000 | | | PINEVILLE | LA | 71361-5000 |
| COCA-COLA REFRESHMENTS | 5601 CITRUS BLVD | | | | HARAHAN | LA | 70123 |
| COMMUNITY COFFEE COMPANY LLC | P.O. BOX 791 | | | | BATON ROUGE | LA | 70821 |
| COMMUNITY COFFEE COMPANY LLC | PO BOX 60141 | | | | NEW ORLEANS | LA | 70160-0141 |
| CONIFER HEALTH SOLUTIONS | 3560 DALLAS PARKWAY | | | | FRISCO | TX | 75034 |
| CONMED CORPORATION | ATTN LAINE CAVALIER | 525 FRENCH RD | | | UTICA | NY | 13502 |
| CORPORATE CAREERS UNLIMITED | 501 N IH 35 | SUITE 100 | | | AUSTIN | TX | |
| CORPORATE RISK HOLDINGS III, INC. | P O BOX 847891 | | | | DALLAS | TX | 75284-7891 |
| COVIDEN | 555 LONG WHARF DR | | | | NEW HAVEN | CT | 06511 |
| COVIDIEN | 3033 CAMPUS DRIVE | | | | PLYMOUTH | MN | 55441 |
| COVIDIEN | PO BOX 120823 | | | | DALLAS | TX | 75312-0823 |
| COVIDIEN | ATTN SUE DANNEKER | 15 HAMPSHIRE ST | | | MANSFIELD | MA | 02048 |
| CRESCENT CITY ACO, LLC | 1400 FOUCHER ST | | | | NEW ORLEANS | LA | 70115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRESCENT IMAGING, LLC | ATTN DAVID SILVESTRI MD | 60132 OAKLAWN AVENUE | | | LACOMBE | LA | 70445 |
| CRYOLIFE | 1655 ROBERTS BLVD | | | | NW KENNESAW | GA | 30144 |
| CRYOLIFE INC. (OPTIFREIGHT CLIENT} | P.O. BOX 102312 | | | | ATLANTA | GA | 30368-2312 |
| CRYOLIFE, INC. | 1655 ROBERTS BLVD | | | | NW KENNESAW | GA | 30144 |
| CULICCHIA IMAGING, LLC | ATTN DAVID SILVESTRI MD | 60132 OAKLAWN AVENUE | | | LACOMBE | LA | 70445 |
| CULICCHIA NEUROLOGICAL CLINIC | 1111 MEDICAL CENTER BLVD | STE S750 | | | MARRERO | LA | 70072 |
| DANIEL H HAKE | 904 PINE WILD CIRCLE | | | | MADISONVILLE | LA | 70447 |
| DARREN M ROWAN | 974 GRAND TURK COURT | | | | COVINGTON | LA | 70433 |
| DASARATHY SRINIVAS | 1007 OAKLAND DR | | | | PEARL RIVER | LA | 70452 |
| DAVID SILVESTRI | 60132 OAKLAWN AVENUE | | | | LACOMBE | LA | 70445 |
| DAVID BARUCH KAPLAN | 1150 ROBERT BLVD | STE 220 | | | SLIDELL | LA | 70458 |
| DAVID SILVESTRI MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEGHA FONGOD | 3510 OAK HARBOR BLVD. #116 | | | | SLIDELL | LA | 70461 |
| DEGHA FONGOD | 10908 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901-4510 |
| DELGADO COMMUNITY COLLEGE ALLIED HEALTH DIVISION | 615 CITY PARK AVE | | | | NEW ORLEANS | LA | 70119 |
| DELTA COLLEGE OF ARTS AND TECHNOLOGY | ATTN DONNA FOGAN RN | 105 GAUSE BLVD | | | SLIDELL | LA | 70460 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE | ATTN LORRAINE GUILLOT | 1555 POYDRAS ST STE 220 M/S 31 | | NEW ORLEANS | LA | 70112 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE | 1555 POYDRAS ST STE 220 M/S 31 | | | NEW ORLEANS | LA | 70112 |
| DERRICK D BROOKS | 18642 SANTA MARIA DR | | | | BATON ROUGE | LA | 70809 |
| DEVELOPMENT DIMENSION INTERNATIONAL | 1225 WASHINGTON PIKE | | | | PRIDGEVILLE | PA | 15017 |
| DIAGNOSTICA STAGO INC | ATTN MICHAEL SZKOLA | 5 CENTURY DR | STE 2 | | PARSIPPANY | NJ | 07054-4607 |
| DIAGNOSTICA STAGO, INC. | FIVE CENTURY DR. | | | | PARSIPPANY | NJ | 07054 |
| DIAGNOSTICA STAGO, INC. | PO BOX 416347 | | | | BOSTON | MA | 22416 |
| DONALD A BALDER | 15190 COMMUNITY RD | SUITE 210 | | | GULFPORT | MS | 39503 |
| DONALD DAVID DIETZE | 15190 COMMUNITY RD | SUITE 210 | | | GULFPORT | MS | 39503 |
| DONALD DIETZE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD E RICHARDSON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DR. BERTIN & MRS. BELVA CHEVIS | 64030 LOUISIANA HIGHWAY 434 | | | | LACOMBE | LA | 70445 |
| DSA PERFUSION PSA | 110 BELLE TERRE BLVD | | | | COVINGTON | LA | 70433 |
| DYNAMIC IMAGING SERVICE, LLC | 9618 JEFFERSON HWY STE D317 | | | | BATON ROUGE | LA | 70809 |
| ECONOMICAL SUPER MARKET, INC. | ATTN ROY L ZUPPARDO | 5010 VETERANS BLVD | | | METAIRIE | LA | 70006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSEVIER, INC. | 3251 RIVERPORT LANE | | | | MARYLAND HEIGHTS | MO | 63043 |
| EMD MILLIPORE | 290 CONCORD ROAD | | | | BILLERICA | MA | 01821 |
| EMD MILLIPORE CORPORATION | 501 LOUISIANA AVENUE | | | | BATON ROUGE | LA | 70802 |
| EMD MILLIPORE CORPORATION | 501 LOUISIANA AVENUE | | | | BATON ROUGE | LA | 70802 |
| EVERBANK COMMERCIAL FINANCE, INC. | PO BOX 911608 | | | | DENVER | CO | 80291 |
| F COLLINS KNIGHT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FA OFFICE BUILDING, LLC | 7039 HIGHWAY 90 EAST SERVICE ROAD | SUITE A | | | COVINGTON | LA | 70433 |
| FA OFFICE BUILDING, LLC | 62 PIPER LANE | | | | MANDEVILLE | LA | 70448 |
| FARHAD X. ADULI | 39 CARDINAL LANE | | | | MANDEVILLE | LA | 70471 |
| FIRST ASSIST SURGICAL TEAM, LLC | 1150 ROBERT BLVD. SUITE 240 | | | | SLIDELL | LA | 70458 |
| FIRST ASSISTANT SURGICAL TEAM, LLC | 1850 GAUSE BLVD | STE 300 | | | SLIDELL | LA | 70461 |
| FIRST ASSISTANT, LLC | ATTN BYRON L BREWER | 1850 GAUSE BLVD | SUITE 300 | | SLIDELL | LA | 70461 |
| FIRST FINANCIAL CORPORATE LEASING, LLC | ATTN ANORA GUILLEAUME | DEPT #2067 | PO BOX 87618 | | CHICAGO | IL | 60680 |
| G&E HC REIT II LACOMBE MOB, LLC | C/O AHI MANAGEMENT SERVICES, INC | 18191 VON KARMAN AVE, STE 300 | | | IRVINE | CA | 92612 |
| GA HC REIT II LACOMBE MOB II, LLC | 16350 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 |
| GASTROENTEROLOGY GROUP, A MEDICAL CORPORATION | 131-B CHEROKEE ROSE LN | | | | COVINGTON | LA | 70433 |
| GE HEALTHCARE FINANCIAL SERVICES | PO BOX 640200 | | | | PITTSBURGH | PA | 15264 |
| GE HFS, LLC | 5615 CORPORATE BLVD, STE 400B | | | | BATON ROUGE | LA | 70808 |
| GIFTED NURSES, LLC | P. O. BOX 202056 | | | | DALLAS | TX | 75320 |
| GRIFFIN-AMERICAN HEALTHCARE REIT III, INC | C/O AHI INVESTMENT SERVICES INC. | 18191 VON KARMAN AVE, STE 300 | | | IRVINE | CA | 92612 |
| H STEPHEN WATSON MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HARMANJOT, K. GREWAL | 1215 RUE DEGAS | | | | MANDEVILLE | LA | 70471 |
| HAROLD NEITZSCHMANN MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| HAROLD R NEITZSCHMAN III | 1150 ROBERT BLVD | SUITE 350 | | | SLIDELL | LA | 70458 |
| HEALTHTRUST | ATTN MIKE MARUSA SR | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 |
| HEALTHTRUST | ATTN JILL KALLMEYER | 7200 CARDINAL PLACE | | | DUBLIN | OH | 43017 |
| HIRERIGHT | ATTN DIRECTOR OF DHS | 6407 IDLEWILD ROAD | SUITE 211 | | CHARLOTTE | NC | 28212 |
| HIRERIGHT, INC. | ATTN LEGAL DEPT. | 5151 CALIFORNIA AVE | | | IRVINE | CA | 92617 |
| HIRERIGHT, LLC | P O BOX 847891 | | | | DALLAS | TX | 75284-7891 |
| HOBART | ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 | | | CAROL STREAM | IL | 60132-2517 |
| HOBART SERVICE A DIVISION OF ITW | 701 S. RIDGE AVENUE | | | | TROY | OH | 45374-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSPITAL I, LLC | 201 NW RR AVE | | | | HAMMOND | LA | 70401 |
| HOSPITAL I, LLC | P.O. BOX 2607 | | | | HAMMOND | LA | 70404 |
| HYON SU KIM | 1250 SPRINGWATER DRIVE | | | | COVINGTON | LA | 70433 |
| HYON SU KIM MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IKARIA | PERRYVILLE III CORPORATE PARK | 3RD FLOOR 53 FRONTGATE ROAD | | | HAMPTON | NJ | 08827-9001 |
| INDEPENDENCE UNIVERSITY | ATTN ALICIA ANDERSON | 4021 SOUTH 700 EAST | SUITE 400 | | SALT LAKE CITY | UT | 84107 |
| INNOVATIVE HEALTH SERVICES, INC. | ATTN JOHN V. BARTON M.D. | 17123 OLD SCENIC HWY. | | | ZACHARY | LA | 70791 |
| INNOVATIVE HEALTH SERVICES, LLC | ATTN JOHN V. BARTON M.D. | 17123 OLD SCENIC HWY. | | | ZACHARY | LA | 70791 |
| INO THERAPEUTICS LLC D/B/A MALLINCKRODT | DBA IKARIA PERRYVILLE III CORPORATE PARK | 53 FRONTAGE RD | 3RD FL | | HAMPTON | NJ | 08827 |
| J. RICKEY MAGEE, SEVEN SEVEN LLC | 988 WASHINGTON STREET | | | | FRANKLINTON | LA | 70438 |
| JAMES C BUTLER | 5720 WRIGHT ROAD | | | | NEW ORLEANS | LA | 70128 |
| JAMES FAMBRO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES G. REDMANN | 7015 HIGHWAY 190 EAST SERVICE ROAD | STE 200 | | | COVINGTON | LA | 70433 |
| JAMES R GOSEY | 112 WHITE STORK DRIVE | | | | SLIDELL | LA | 70461 |
| JAMES REDMANN MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON  RUDD | 1200 PINNACLE PARKWAY | | | | COVINGTON | LA | 70433 |
| JASON L. ROLLING | 19343 SUNSHINE AVENUE | | | | COVINGTON | LA | 70433 |
| JASON ROLLING MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JASON RUDD MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAY BINDER MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAY R SILVERSTEIN | 10 CARDINAL LANE | | | | MANDEVILLE | LA | 70471 |
| JEREMY JAMES MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JEREMY R JAMES | 76 STARBRUSH CIRCLE | | | | COVINGTON | LA | 70433 |
| JEREMY SCHNELL, CFA | P.O. BOX 214 | | | | PONCHATOULA | LA | 70454 |
| JOHN  LAMARTINA | LOUISIANA HEART HOSPITAL | 72412 MILITARY ROAD | | | COVINGTON | LA | 70435 |
| JOHN BRISBANE LOGAN | 29301 N DIXIE RANCH RD | | | | LACOMBE | LA | 70445 |
| JOHN LANGLEY MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN MARK LANGLEY | 64 YOSEMITE DRIVE | | | | NEW ORLEANS | LA | 70131 |
| JOHN RICHARD BREAUX | C/O LOUISIANA HEART MEDICAL GROUP | 64040 HWY 434, SUITE 200 | | | LACOMBE | LA | 70445 |
| JR., ANTHONY MORALES | 113 WHITE STORK DR. | | | | SLIDELL | LA | 70461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN DARR MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN F. DARR | 19343 SUNSHINE AVENUE | | | | COVINGTON | LA | 70433 |
| KONDA D REDDY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LABCORP | 5610 W. LASALLE STREET | | | | TAMPA | FL | 33607 |
| LACOMBE LAND COMPANY, L.L.C. | 29301 N DIXIE RANCH RD | | | | LACOMBE | LA | 70445 |
| LANCE J WEHRLY | 1036 SCARLET OAK LN | | | | MANDEVILLE | LA | 70448 |
| LANCE WEHRLY MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LANGUAGE LINE SERVICES | PO BOX 202564 | | | | DALLAS | TX | 75320-2564 |
| LANGUAGE LINE SERVICES, INC | ATTN CONTRACT ADMINISTRATION | 1 LOWER RAGSDALE DRIVE | B2 | | MONTEREY | CA | 93940 |
| LEAL, CHRISTINA MCKINLEY | 211 CHURCHILL DOWNS ROAD | | | | BUSH | LA | 70431 |
| LLOYD J GUERINGER III | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LLOYD J. GUERINGER JR. | 15 TRUETT DRIVE | | | | CONVINGTON | LA | 70435 |
| LONGLEAF CANTEEN | ATTN AJ PALERMO, PRESIDENT AND CEO | & DERRICK BAVARET, ASSISTANT GENERAL MANAGER | 730 SOUTH PIERCE STREET | | NEW ORLEANS | LA | 70119 |
| LOUIS DESIRE HEBERT | 64040 HIGHWAY 434 | SUITE 200 | | | LACOMBE | LA | 70445 |
| LOUIS HEBERT MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 | | | | BATON ROUGE | LA | 70896-6658 |
| LOUISIANA DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 |
| LOUISIANA HEALTHNET SOLUTIONS | 45115 SOUTH MCCLINTOCK DR | SUITE 220 | | | TEMPE | AZ | 85282 |
| LOUISIANA STATE UNIVERSITY | HEALTH SCIENCES CENTER – NEW ORLEANS | 1900 GRAVIER STREET | | | NEW ORLEANS | LA | 70112 |
| LOUISIANA STATE UNIVERSITY HEALTH SCIENCES CENTER | 433 BOLIVAR ST | | | | NEW ORLEANS | LA | 70112 |
| LOUISIANA STATE UNIVERSITY HSC - SHREVEPORT | HEALTH SCIENCES CENTER IN SHREVEPORT | 1501 KINGS HIGHWAY | | | SHREVEPORT | LA | 71130-3932 |
| M MODAL SERVICES, LTD | ATTN CEO | 9009 CAROTHERS PARKWAY | SUITE C-2 | | FRANKLIN | TN | 37067 |
| M*MODAL SERVICES, LTD | ATTN CHIEF LEGAL OFFICER | 9009 CAROTHERS PARKWAY | SUITE C-2 | | FRANKLIN | TN | 37067 |
| MANPREET  SINGH | 1215 RUE DEGAS | | | | MANDEVILLE | LA | 70471 |
| MATTHEW FRENCH MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MATTHEW SANDERS FRENCH | 7015 HIGHWAY 190 EAST SERVICE ROAD | STE 200 | | | COVINGTON | LA | 70433 |
| MATTI WILLIAM PALO | 419 N TALLOWWOOD DRIVE | | | | COVINGTON | LA | 70433 |
| MCKESSON CORPORATION | 2798 NEW BUTLER RD | | | | NEW CASTLE | PA | 16101 |
| MCKESSON CORPORATION | 2798 NEW BUTLER RD | | | | NEW CASTLE | PA | 16101 |
| MCKESSON TECHNOLOGIES INC. | ATTN GENERAL COUNSEL | 5995 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 |
| MEDCATH CORPORATE | 10800 SIKES PL STE 200 | | | | CHARLOTTE | NC | 28277-8139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDCATH CORPORATION (MEDC) & MIDASPLUS, INC. | 2500 N. PANTANO ROAD | | | | TUCSON | AZ | 85715-3721 |
| MEDCENTER DISPLAY, LLC | 101 WESTPARK DR. | SUITE 100 | | | BRENTWOOD | TN | 37027 |
| MEDCENTER DISPLAY, LLC | ATTN GREGG TARQUINIO CEO | 101 WESTPARK DR. | SUITE 100 | | BRENTWOOD | TN | 37027 |
| MEDICAL CONSULTANTS NETWORK INC. | ATTN PAMELA GUSTAFSON EXECUTIVE VP | 1777 S. HARRISON ST. | SUITE 405 | | DENVER | CO | 80210 |
| MEDICOM HEALTH INTERACTIVE | 212 THRID AVENUE NORTH | SUITE 295 | | | MINNEAPOLIS | MN | 55401 |
| MEDISTIM | MEDISTIM USA INC | ATTN HOWIE MILSTEIN, PRESIDENT | 10200 73RD AVENUE N. | STE 112 | MAPLE GROVE | MN | 55369 |
| MEDISTIM USA, INC. | 4810 WHITE BEAR PARKWAY | | | | WHITE BEAR LAKE | MN | 55110 |
| MEDIWARE INFO SYSTEMS INC | PO BOX 414938 | | | | KANSAS CITY | MO | 64141-4938 |
| MEDIWARE INFORMATION SYSTEMS, INC. | 11711 WEST 79TH STREET | | | | LENEXA | KS | 66214 |
| MEDTRONIC | ATTN LEGAL DEPARTMENT | 555 LONG WHARF DRIVE | | | NEW HAVEN | CT | 06511 |
| MEDTRONIC NEUROLOGIC TECHNOLOGIES | 4620 N BEACH STREET | | | | FORTH WORTH | TX | 76137 |
| MEDTRONIC SURGICAL TECHNOLOGIES | 6743 SOUTHPOINT DR | | | | N JACKSONVILLE | FL | 32216 |
| MEDTRONIC USA INC. | 8200 CORAL SEA STREET | | | | NE MOUNDS VIEW | MN | 55112 |
| MEDTRONIC USA, INC | PO BOX 409201 | | | | ATLANTA | GA | 30384-9201 |
| MIB, LLC | ATTN DON MCMATH | 1125 N CAUSEWAY BLVD, STE 2 | | | MANDEVILLE | LA | 70471 |
| MICHAEL BRAXTON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICHAEL J THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MICROLAND COMPUTER CENTER | 4331 IBERVILLE STREET | | | | MANDEVILLE | LA | 70471 |
| MIDAS PLUS | 4801 EAST BROADWAY BLVD | SUITE 335 | | | TUCSON | AZ | 85711 |
| MIDASPLUS, INC. | 2500 N. PANTANO ROAD | | | | TUCSON | AZ | 85715-3721 |
| MIDASPLUS, INC. | 2500 N. PANTANO ROAD | STE 200 | | | TUCSON | AZ | 85715-3721 |
| MIDASPLUS, INC. | 2550 NORTH PANTANO ROAD | | | | TUCSON | AZ | 85715-3721 |
| MIGUEL A CULASSO | 1520 GAUSE BOULEVARD | | | | SLIDELL | LA | 70445 |
| MIGUEL A. CULASSO, M.D. | 1520 GAUSE BOULEVARD | | | | SLIDELL | LA | 70445 |
| MILLER HEALTHCARE LAW GROUP | 1901 AVENUE OF THE STARS | SUITE 1750 | | | LOS ANGELES | CA | 90067 |
| MJSP, LLC | 1131 N CAUSEWAY BLVD | | | | MANDEVILLE | LA | 70471 |
| MSCB, INC. | 1410 INDUSTRIAL PARK RD. | | | | PARIS | TN | 38242 |
| MSS SURGICAL & DIAGNOSTIC SERVICES | 501 LOUISIANA AVE | | | | BATON ROUGE | LA | 70802 |
| MTT ENTERPRISES, LLC | ATTN MARIELA TWIGGS | 3008 20TH STREET | | | METAIRIE | LA | 70002 |
| MULTITECH OFFICE MACHINES | PO BOX 2057 | | | | SLIDELL | LA | 70459 |
| MULTITECH OFFICE MACHINES, INC. | 1600 SHORTCUT ROAD | | | | SLIDELL | LA | 70458 |
| MULTITECH OFFICE MACHINES, INC. | 3763 BROWNSVILLAGE RD. | | | | SLIDELL | LA | 70460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL RESEARCH CORPORATION | P.O. BOX 809030 | | | | CHICAGO | IL | 60680-9030 |
| NIKOLAS  PSOMAS | ATTN EMERGENCY ROOM | 64030 HWY 434 | | | LACOMBE | LA | 70445 |
| NIKOLAS PSOMAS MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NORTH INSTITUTE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 101 EAS FAIRWAY DR, STE 107 | | | COVINGTON | LA | 70433 |
| NORTHLAKE ANESTHESIOLOGISTS, APMC | 636 GAUSE BLVD. | STE 300 | | | SLIDELL | LA | 70458 |
| NORTHSHORE CARDIOVASCULAR ENTERPRISES, LLC | ATTN ANTHONY MORALES, MD | 113 WHITE STORK DR | | | SLIDELL | LA | 70461 |
| NORTHSHORE HARBOR CENTER | 100 HARBOR CENTER BLVD. | | | | SLIDELL | LA | 70461 |
| NORTHSHORE HEALTHCARE ALLIANCE | 100 HARBOR CENTER BLVD. | | | | SLIDELL | LA | 70461 |
| NORTHSHORE NEURO SERVICES, INC. | P.O. BOX 2494 | | | | MANDEVILLE | LA | 70470 |
| NORTHSIDE PROPERTIES | ATTN RONNIE MENTEL AND EARL LANGHOFF | 2520 METAIRIE LAWN | | | METAIRIE | LA | 70005 |
| NRC PICKER | P.O. BOX 809030 | | | | CHICAGO | IL | 60680-9030 |
| NRC+PICKER | 1245 Q STREET | | | | LINCOLN | NE | 68508 |
| NUANCE COMMUNICATIONS, INC. | PO BOX 2561 | | | | CAROL STREAM | IL | 60132 |
| OFFICE OF BEHAVIORAL HEALTH | PO BOX 4049 | | | | BATON ROUGE | LA | 70821 |
| OLYMPUS AMERICA | 3500 CORPORATE PARKWAY | | | | CENTER VALLEY | PA | 18034 |
| OLYMPUS AMERICA INC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3500 CORPORATE PARKWAY | | | CENTER VALLEY | PA | 18034 |
| OLYMPUS AMERICA INC | DEPT. 0600 | P.O. BOX 120600 | | | DALLAS | TX | 75312-0600 |
| OMNI TECH SERVICE | 430 31ST STREET | SUITE 802 | | | KENNER | LA | 70065 |
| OMNI TECH SERVICES, INC | P.O. BOX 640387 | | | | KENNER | LA | 70064-0387 |
| OMNI TECH SERVICES, INC | 1201 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| OMNI-TECH SERVICES INC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 640387 | | | KENNER | LA | 70064 |
| ONRAD, INC. | ATTN JOSEPH ARTINO | 1770 IOWA AVE | SUITE 280 | | RIVERSIDE | CA | 92507 |
| ONRAD, INC. F/K/A 24-7 RADIOLOGY | 1770 IOWA AVE | STE 280 | | | RIVERSIDE | CA | 92507 |
| OR SPECIALISTS LLC | 5732 SAIMEN ST SUITE A | | | | NEW ORLEANS | LA | 70123 |
| ORACLE | ATTN GENERAL COUNSEL, LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 |
| OTIS ELEVATOR COMPANY | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 2000 AIRLINE | | | METAIRIE | LA | 70001 |
| OTIS ELEVATOR COMPANY | PO BOX 730400 | | | | DALLAS | TX | 75373-0400 |
| OUTCOME SCIENCES, INC | 201 BROADWAY | | | | CAMBRIDGE | MA | 02139 |
| PARALLON INTERIM LEADERSHIP | 400 E. LAS COLINAS BLVD. | 3RD FLOOR | | | IRVING | TX | 75039 |
| PEARL RIVER COUNTY TAX COLLECTOR | P O BOX 0509 | | | | POPLARVILLE | LA | 39470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERSHING YOAKLEY & ASSOCIATES | DEPT #888255 | | | | KNOXVILLE | TN | 37995-8255 |
| PERSHING YOAKLEY & ASSOICAITES | TWO RAVINA DRIVE | SUITE 1175 | | | ATLANTA | GA | 30346 |
| PEVCO SYSTEMS INTERNATIONAL, INC. | ATTN CARK KHAN/ERNIE GOZZI | 1401 TANGIER DR. | | | BALTIMORE | MD | 21220 |
| PEVCO SYSTEMS INTERNATIONAL, INC. | ATTN CARK KHAN/ERNIE GOZZI | 320 SOMERULOS ST. | | | BATON ROUGE | LA | 70802-6129 |
| PEVCO SYSTEMS INTERNATIONAL, INC. | ATTN CARK KHAN/ERNIE GOZZI | 501 LOUISIANA AVENUE | | | BATON ROUGE | LA | 70802 |
| PHILLIPS HEATHCARE A DIV OF PHILLIPS ELEC NA CORP | P.O. BOX 100355 | | | | ATLANTA | GA | 30384 |
| PHYSIO-CONTROL | ATTN BIDS DEPT MS 12S | 11811 WILLOWS ROAD NE | P.O. BOX 97023 | | REDMOND | WA | 98073-9723 |
| PHYSIO-CONTROL INC | 12100 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 |
| PHYSIO-CONTROL, INC. | ATTN: CONTRACTS DEPARTMENT MS 4S | 11811 WILLOWS RD NE | PO BOX 97023 | | REDMOND | WA | 98073-9723 |
| PONTCARTRAIN LITHOTRIPSY | 6339 EAST SPEEDWAY BLVD | SUITE 201 | | | TUCSON | AZ | 85710 |
| PONTCHARTRAIN LITHOTRISPY LLC | P.O. BOX 96024 | | | | LAS VEGAS | NV | 89193 |
| PRAMOD MENON | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| PRAMOD V. MENON | 330 BUCKTHORN CIRCLE | | | | COVINGTON | LA | 70433 |
| PRECHECK | 1287 NORTH POST OAK ROAD | | | | HOUSTON | TX | 77055 |
| PRECHECK, INC. | PO BOX 840031 | | | | DALLAS | TX | 75284-0031 |
| PROGRESSIVE WASTE SOLUTIONS | SOUTH LOUISIANA DISTRICT | 63209 HIGHWAY 434 | | | LACOMBE | LA | 70445 |
| Q-CENTRIX, LLC | 10 PLEASANT ST | | | | PORTSMOUTH | NH | 03801 |
| Q-CENTRIX, LLC | DEPT CH 19901 | | | | PALATINE | IL | 60055-9901 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES, INC. | ATTN: REGIONAL VICE PRESIDENT, OPERATIONS | 4770 REGENT BLVD | | | IRVING | TX | 75063 |
| RED HAWK FIRE & SECURITY | ATTN: MICHAEL SISON | 3303 TULANE AVE, STE 1 | | | NEW ORLEANS | LA | 70119 |
| RED HAWK FIRE & SECURITY | 7296 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 |
| RED HAWK FIRE & SECURITY | 7700 GULF FREEWAY | | | | HOUSTON | TX | 77017 |
| RED HAWK FIRE & SECURITY[PRATT LANDRY | P.O. BOX 538198 | | | | ATLANTA | GA | 30353-8198 |
| RED HAWK FIRE & SECURITY, LLC | 5100 TOWN CENTER CIR STE 350 | | | | BOCA RATON | FL | 33486 |
| RELIANT TRANSPORTATION LLC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 4955 NORTH ST | | | BATON ROUGE | LA | 70806 |
| RELIANT TRANSPORTATION LLC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 544 N FOSTER DR | | | BATON ROUGE | LA | 70806-3502 |
| RESOURCE BANK | ATTN DAVID LINDSEY | 70533 HWY 21 | | | COVINGTON | LA | 70433 |
| RESOURCE BANK | ATTN DAVID LINDSEY | 70533 HIGHWAY 21 | STE 101 | | COVINGTON | LA | 70433-8129 |
| RESOURCE RANK | ATTN DAVID LINDSEY | 70533 HWY 21 | | | COVINGTON | LA | 70433 |
| RICHARD J. SANDERS | 24277 SANDERS ROAD | | | | COVINGTON | LA | 70435 |
| RICHARD LEBLANC MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD P TEXADA MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD P. TEXADA JR. | 52 PRESERVE LANE | | | | MANDEVILLE | LA | 70471 |
| RICHARD S EUBANKS | 150 DU RHU DRIVE, APT. 103 | | | | MOBILE | AL | 36608 |
| RICHARD T. LEBLANC JR. | 1850 GAUSE BOULEVARD, SUITE 202 | | | | SLIDELL | LA | 70464 |
| ROBERT HALF INTERNATIONAL | 909 POYDRAS STREET | SUITE 1150 | | | NEW ORLEANS | LA | 70112 |
| ROBERT HALF INTERNATIONAL | PO BOX 743295 | | | | LOS ANGELES | CA | 90074-3295 |
| ROBERT P GUILBAULT III | 79 SPANISH MOSS COURT | | | | MANDEVILLE | LA | 70471 |
| ROCHE DIAGNOSTICS CORPORATION | ATTN JOSEPH COMITO | 9115 HAGUE ROAD | | | INDIANAPOLIS | IN | 46250 |
| ROCHE DIAGNOSTICS CORPORATION | ATTN JOSEPH COMITO | 9115 HAGUE ROAD | | | INDIANAPOLIS | IN | 46250 |
| ROCHE DIAGNOSTICS CORPORATION | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 9115 HAGUE RD | | | INDIANAPOLIS | IN | 46250 |
| RODERICK CHANDLER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RONALD J KLUCHIN | 839 RIVER OAKS DRIVE | | | | COVINGTON | LA | 70433 |
| SCIMAGE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 4916 EL CAMINO REAL | | | LOS ALTOS | CA | 94022 |
| SCIMAGE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 4916 EL CAMINO REAL | STE 200 | | LOS ALTOS | CA | 94022-1445 |
| SCT MANAGEMENT SERVICES, L3C | ATTN MICHAEL L. ROGERS CEO | 2219 LAKESHORE DRIVE | SUITE 220 | | NEW ORLEANS | LA | 70122 |
| SDT LLC | P.O. BOX 1519 | | | | CHALMETTE | LA | 70044 |
| SECURITAS | ATTN: LEGAL DEPARTMENT | 4330 PARK TERRACE DR | | | WESTLAKE VILLAGE | CA | 91361 |
| SECURITAS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3445 N CAUSEWAY BLVD, SUITE 101 | | | METAIRIE | LA | 70002 |
| SERGIO JOSUE BARRIOS | 37 GREENBRIAR DRIVE | | | | COVINGTON | LA | 70433 |
| SHARE CORE, LLC | 2450 SEVERN AVENUE | SUITE 210 | | | METAIRIE | LA | 70001 |
| SHRED-IT US JV LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 |
| SHRED-IT USA INC. | 11311 CORNELL PARK DRIVE | SUITE 125 | | | BLUE ASH | OH | 45242 |
| SHRED-IT USA INC. | 320 SOMERULOS ST. | | | | BATON ROUGE | LA | 70802-6129 |
| SHRED-IT USA INC. | 501 LOUISIANA AVENUE | | | | BATON ROUGE | LA | 70802 |
| SHRED-IT USA LLC | SHRED-IT NEW ORLEANS | 110 WIDGEON DR SUITE 1000 | | | ST ROSE | LA | 70087 |
| SHRED-IT USA LLC | 7734 S 133RD ST | | | | OMAHA | NE | 68138 |
| SHRED-IT USA LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 |
| SIEMENS | PO BOX 2715 | | | | CAROL STREAM | | 0 |
| SIEMENS FINANCIAL SERVICES, INC. | 170 WOOD AVENUE SOUTH | | | | ISELIN | NJ | 08830 |
| SIEMENS FINANCIAL SERVICES, INC. | P.O. BOX 120001 | DEPT 0733 | | | DALLAS | TX | 75312 |
| SIEMENS HEALTHCARE DIAGNOSTICS, INC. | PO BOX 121102 | | | | DALLAS | TX | 75312 |
| SIEMENS MEDICAL SOLUTIONS USA, INC. | P.O. BOX 120001 | DEPT 0733 | | | DALLAS | TX | 75312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMON  FINGER | 1844 STATE STREET | | | | NEW ORLEANS | LA | 70118 |
| SLEEP SPECIALISTS | 611-A RIVER HIGHLANDS ROAD | | | | COVINGTON | LA | 70433 |
| SLEEP SPECIALISTS NO 4 LLC | C/O STANLEY REUTER | ATTN THOMAS P OWEN | 909 POYDRAS ST STE 2500 | | NEW ORLEANS | LA | 70112 |
| SLEEP SPECIALISTS NO 4, LLC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 3017 N CAUSEWAY BLVD, STE 100 | | | METAIRIE | LA | 70002 |
| SLIDELL MEMORIAL HOSPITAL | 1001 GAUSE BLVD | | | | SLIDELL | LA | 70458 |
| SOUTHEAST LOUISIANA HOSPITAL | ATTN ANN K CARRUTH, DNS, RN DEAN | COLLEGE OF NURSING AND HEALTH SCIENCES | GRADUATE NURSING PROGRAM SLU 10448 | | HAMMOND | LA | 70402 |
| SOUTHEASTERN LOUISIANA UNIVERSITY | BATON ROUGE CLINICAL CENTER | 4849 ESSEN LANE | | | BATON ROUGE | LA | 70809 |
| SOUTHERN EYE BANK | 2701 KINGMAN STREET | SUITE 200 | | | METAIRIE | LA | 70006 |
| SOUTHERN FLEX REHABILITATION & CONSULTING LLC | C/O DONNA M. BOUE' | 2901 RIDGELAKE DR. | STE. 209 | | METAIRIE | LA | 70002 |
| SOUTHERN FLEX REHABILITATION & CONSULTING LLC | C/O PHILLIP K WALLACE | 4040 FLORIDA ST STE 203 | | | MANDEVILLE | LA | 70448 |
| SOUTHERN LOUISIANA UNIVERSITY | BATON ROGUE CLINICAL CENTER | ATTN: ANN K CARRUTH DNS, RN, DEAN | 4849 ESSEN LN | | BATON ROUGE | LA | 70809 |
| SOUTHERN LOUISIANA UNIVERSITY | GRADUATE NURSING PROGRAM | ATTN: ANN K CARRUTH DNS, RN, DEAN | SLU 10448 | | HAMMOND | LA | 70402 |
| SOUTHERN MEDICAL CORPORATION | ATTN: DAVID P MELANCON, COO/CFO | 12133 INDUSTRIPLEX BLVD | | | BATON ROUGE | LA | 70809 |
| SOUTHERN PAIN AND NEUROLOG | ATTN DONALD E RICHARDSON | 1200 PINNACLE PKWY | STE 7 | | COVINGTON | LA | 70433 |
| ST CATHERINE'S HOSPICE, LLC | ATTN: SUNDAY JUMONVILLE, RN, ADMINISTRATOR | 2701 HWY 51 | | | LAPLACE | LA | 70068-6489 |
| ST TAMMANY FIRE DISTRICT 4 | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 709 GIROD ST | | | MANDEVILLE | LA | 70448 |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 1120 | | | | COVINGTON | LA | 70434 |
| ST TAMMANY PARISH TAX COLLECTOR | C/O JONES FUSSELL LLP | ATTN MARGARET H KERN | PO BOX 1810 | | COVINGTON | LA | 70434 |
| STANFORD A OWEN | 117 SHIRMAC DRIVE | | | | SLIDELL | LA | 70461 |
| STANFORD OWEN MD ED | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| STAR SERVICE INC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 117 PINTAIL ST | | | ST ROSE | LA | 70087 |
| STERICYCLE, INC. | 4010 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 |
| STRYKER INSTRUMENTS | 4100 EAST MILHAM AVENUE | | | | KALAMAZOO | MI | 49002 |
| STRYKER SALES CORP. | PO BOX 70119 | | | | CHICAGO | IL | 60673 |
| SURGICAL CARE AFFILIATES | 569 BROOKWOOD VILLAGE | SUITE 901 | | | BIRMINGHAM | AL | 35209 |
| SUSAN JEANINE BRYANT-SNURE | 28582 KRENTEL ROAD | | | | LACOMBE | LA | 70445 |
| SYNTHES ORTHOPEDIC DIVISION | 615 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 |
| SYNTHES USA PRODUCTS LLC | 615 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 |
| TAMPA ARMATURE WORKS, INC | ATTN: JAMES A TURNER III | 6312 78TH ST | | | RIVERVIEW | FL | 33569 |
| TAW POWER SYSTEMS INC | ATTN: GREG DORSEY | 6312 78TH ST | | | RIVERVIEW | FL | 33569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAX COLLECTOR | PO BOX 608 | | | | COVINGTON | LA | 70434 |
| TAX COLLECTOR FOR THE PARISH OF ST. TAMMANY | PO BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 |
| TAX COLLECTOR ST TAMMANY PARISH | C/O BRICE JONES & ASSOCIATES LLC | 61025 HWY 1091 | | | SLIDELL | LA | 70458 |
| TEKSYSTEMS INC | ATTN: SR MANAGER OF OPERATIONS | 7437 RACE RD | | | HANOVER | MD | 21076 |
| TELCOR INC. | 3867 PLAZA TOWER | 1ST FLOOR | | | BATON ROUGE | LA | 70816 |
| THADDEUS ERATO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| THADDEUS RAY ERATO | 1052 LAKESHORE BOULEVARD | | | | SLIDELL | LA | 70461 |
| THASLIM A KASSIM | 1509 LANTANA CT | | | | COVINGTON | LA | 70433 |
| THE BLOOD CENTER | ATTN BILLY WEALES PRESIDENT/CEO | 2609 CANAL ST | | | NEW ORLEANS | LA | 70119 |
| THOMAS EDWARD LAVIN | 7015 HWY 190 EAST SERVICE ROAD, SUITE 200 | | | | COVINGTON | LA | 70433 |
| THOMAS LAVIN MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TIMOTHY  DEVRAJ | 5 PURPLE MARTIN LANE | | | | MANDEVILLE | LA | 70471 |
| TORIA  OBEY | ATTN EMERGENCY ROOM | 64030 HWY 434 | | | LACOMBE | LA | 70445 |
| TORIA KING, MD | 104 MORNINGSIDE DR | | | | MANDEVILLE | LA | 70448 |
| TORIA OBEY MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ULRICH A. STARKE | 432 NORTH CORNICHE DU LAC | | | | COVINGTON | LA | 70433 |
| UMESH  PATEL | 64040 HWY 434, SUITE 200 | | | | LACOMBE | LA | 70445 |
| UNIVERSITY OF LOUISIANA AT LAFAYETTE | P.O. BOX 43810 | | | | LAFAYETTE | LA | 70504 |
| UNIVERSITY OF LOUISIANA LAFAYETTE COLL OF NURSING | AND ALLIED HEALTH PROFESSIONS | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 42490 | | LAFAYETTE | LA | 70504 |
| US MED-EQUIP | 16 WEST 23RD ROAD | | | | KENNER | LA | 70062 |
| US MED-EQUIP | 3867 PLAZA TOWER DR. | | | | BATON ROUGE | LA | 70816 |
| US MED-EQUIP INC | PO BOX 41321 | | | | HOUSTON | TX | 77241 |
| US MED-EQUIP INC | ATTN PAULA FEDAK MONCIBAIZ | 7028 GESSNER | | | HOUSTON | TX | 77040 |
| USMED-EQUIP | 7028 GESSNER ROAD | | | | HOUSTON | TX | 77040 |
| VENDORMATE | P.O. BOX 101018 | | | | ATLANTA | GA | 30392 |
| VICTOR ELIGIO MEJIA | 29045 CARLOS PENTON ROAD | | | | BUSH | LA | 70431 |
| VICTOR MEJIA, MD | 29045 CARLOS PENTON ROAD | | | | BUSH | LA | 70431 |
| VILA PROPERTIES, L.L.C. | 29045 CARLOS PENTON RD | | | | BUSH | LA | 70431 |
| VIRTUAL RADIOLOGIC CORPORATION | 11995 SINGLETREE LANE #500 | | | | EDEN PRAIRIE | MN | 55344 |
| VOLCANO CORP. | 501 LOUISIANA AVENUE | | | | BATON ROUGE | LA | 70802 |
| VOLCANO CORPORATION | 3721 VALLEY CENTRE DR. | SUITE 500 | | | SAN DIEGO | CA | 92130 |
| VOLCANO CORPORATION | 24250 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOLGISTICS LLC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 5983 | | | BLOOMINGTON | IN | 47407-5983 |
| W.L. GORE & ASSOCIATES, INC. | 1505 NORTH 4TH ST | | | | FLAGSTAFF | AZ | 86004 |
| WALTER E. GIPSON IV | 105 STEGALL RD | | | | CARRIERE | MS | 39426 |
| WALTER E. GIPSON IV, M.D., PA | 105 STEGALL RD | | | | CARRIERE | MS | 39426 |
| WESTERN INSTITUTIONAL REVIEW BOARD | ATTN: RON WARREN, SVP | 3535 7TH AVE, SW | | | OLYMPIA | WA | 98502-5010 |
| WESTERN INSTITUTIONAL REVIEW BOARD | ATTN: RON WARREN, SVP | 1019 39TH AVE SE STE 120 | | | PUYALLUP | WA | 98374-2118 |
| WILLSTAR, L.L.C. | 432 NORTH CORNICHE DU LAC | | | | COVINGTON | LA | 70433 |
| ZIMMER SPINE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 7375 BUSH LAKE RD | | | EDINA | MN | |
| ZIMMER SPINE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 310 INTERLOCKEN PKWY STE 120 | | | BROOMFIELD | CO | 80021-3464 |
| ZIMMER US INC | C/O SALES ADMINISTRATION, ZIMMER SPINE | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 7375 BUSH LAKE RD | | EDINA | MN | |
| ZIMMER US INC | ATTN: PRESIDENT, MANAGING, OR GENERAL AGENT | 200 WEST OHIO AVE | | | DOVER | OH | 44622 |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1106684 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106685 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106686 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106687 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106688 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106689 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106690 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106691 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106692 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106693 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106694 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106695 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106696 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106697 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106698 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106699 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106700 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106701 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106702 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106703 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106704 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106705 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106706 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106707 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106708 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1106709 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106710 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106711 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106712 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106713 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106714 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106715 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106716 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106717 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106718 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106719 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106720 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106721 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106722 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106723 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106724 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106725 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106726 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106727 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106728 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106729 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106730 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106731 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106732 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106733 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1106734 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106735 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106736 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106737 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106738 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106739 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106740 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106741 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106742 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106743 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106744 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106745 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106746 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106747 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106748 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106749 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106750 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106751 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106752 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106753 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106754 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106755 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106756 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106757 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106758 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1106759 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106760 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106761 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106762 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106763 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106764 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106765 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106766 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106767 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106768 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106769 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106770 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106771 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106772 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106773 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106774 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106775 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106776 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106777 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106778 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106779 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106780 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106781 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106782 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106783 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1106784 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106785 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106786 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106787 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106788 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106789 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106790 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106791 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106792 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106793 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106794 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106795 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106796 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106797 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106798 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106799 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106800 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106801 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106802 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106803 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106804 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106805 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106806 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106807 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106808 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1106809 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106810 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106811 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106812 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106813 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106814 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106815 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106816 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106817 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106818 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106819 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106820 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106821 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106822 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106823 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106824 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106825 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106826 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106827 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106828 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106829 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106830 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106831 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106832 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106833 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1106834 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106835 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106836 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106837 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106838 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106839 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106840 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106841 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106842 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106843 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106844 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106845 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106846 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106847 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106848 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106849 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106850 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106851 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106852 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106853 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106854 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106855 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106856 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106857 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106858 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1106859 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106860 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106861 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106862 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106863 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106864 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106865 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106866 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106867 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106868 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106869 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106870 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106871 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106872 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106873 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106874 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106875 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106876 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106877 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106878 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106879 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106880 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106881 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106882 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106883 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1106884 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106885 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106886 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106887 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106888 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106889 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106890 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106891 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106892 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106893 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106894 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106895 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106896 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106897 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106898 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106899 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106900 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106901 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106902 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106903 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106904 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106905 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106906 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106907 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106908 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1106909 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106910 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106911 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106912 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106913 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106914 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106915 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106916 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106917 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106918 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106919 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106920 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106921 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106922 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106923 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106924 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106925 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106926 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106927 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106928 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106929 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106930 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106931 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106932 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106933 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1106934 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106935 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106936 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106937 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106938 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106939 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106940 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106941 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106942 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106943 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106944 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106945 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106946 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106947 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106948 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106949 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106950 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106951 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106952 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106953 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106954 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106955 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106956 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106957 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106958 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1106959 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106960 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106961 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106962 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106963 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106964 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106965 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106966 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106967 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106968 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106969 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106970 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106971 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106972 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106973 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106974 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106975 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106976 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106977 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106978 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106979 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106980 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106981 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106982 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106983 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1106984 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106985 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106986 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106987 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106988 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106989 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106990 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106991 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106992 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106993 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106994 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106995 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106996 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106997 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106998 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1106999 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107000 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107001 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107002 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107003 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107004 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107005 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107006 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107007 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107008 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107009 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107010 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107011 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107012 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107013 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107014 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107015 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107016 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107017 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107018 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107019 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107020 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107021 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107022 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107023 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107024 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107025 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107026 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107027 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107028 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107029 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107030 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107031 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107032 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107033 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107034 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107035 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107036 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107037 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107038 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107039 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107040 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107041 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107042 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107043 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107044 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107045 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107046 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107047 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107048 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107049 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107050 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107051 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107052 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107053 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107054 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107055 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107056 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107057 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107058 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1107059 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107060 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107061 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107062 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107063 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107064 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107065 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107066 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107067 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107068 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107069 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107070 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107071 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107072 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107073 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107074 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107075 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107076 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107077 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107078 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107079 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107080 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107081 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107082 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107083 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107084 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107085 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107086 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107087 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107088 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107089 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107090 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107091 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107092 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107093 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107094 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107095 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107096 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107097 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107098 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107099 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107100 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107101 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107102 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107103 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107104 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107105 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107106 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107107 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107108 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1107109 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107110 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107111 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107112 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107113 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107114 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107115 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107116 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107117 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107118 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107119 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107120 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107121 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107122 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107123 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107124 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107125 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107126 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107127 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107128 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107129 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107130 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107131 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107132 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107133 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107134 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107135 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107136 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107137 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107138 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107139 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107140 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107141 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107142 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107143 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107144 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107145 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107146 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107147 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107148 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107149 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107150 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107151 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107152 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107153 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107154 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107155 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107156 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107157 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107158 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107159 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107160 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107161 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107162 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107163 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107164 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107165 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107166 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107167 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107168 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107169 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107170 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107171 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107172 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107173 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107174 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107175 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107176 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107177 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107178 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107179 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107180 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107181 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107182 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107183 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107184 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107185 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107186 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107187 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107188 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107189 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107190 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107191 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107192 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107193 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107194 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107195 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107196 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107197 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107198 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107199 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107200 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107201 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107202 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107203 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107204 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107205 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107206 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107207 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107208 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1107209 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107210 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107211 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107212 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107213 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107214 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107215 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107216 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107217 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107218 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107219 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107220 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107221 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107222 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107223 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107224 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107225 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107226 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107227 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107228 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107229 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107230 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107231 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107232 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107233 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107234 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107235 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107236 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107237 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107238 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107239 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107240 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107241 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107242 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107243 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107244 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107245 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107246 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107247 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107248 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107249 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107250 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107251 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107252 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107253 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107254 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107255 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107256 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107257 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107258 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107259 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107260 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107261 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107262 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107263 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107264 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107265 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107266 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107267 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107268 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107269 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107270 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107271 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107272 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107273 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107274 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107275 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107276 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107277 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107278 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107279 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107280 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107281 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107282 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107283 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107284 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107285 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107286 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107287 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107288 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107289 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107290 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107291 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107292 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107293 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107294 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107295 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107296 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107297 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107298 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107299 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107300 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107301 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107302 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107303 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107304 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107305 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107306 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107307 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107308 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107309 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107310 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107311 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107312 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107313 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107314 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107315 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107316 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107317 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107318 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107319 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107320 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107321 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107322 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107323 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107324 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107325 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107326 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107327 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107328 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107329 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107330 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107331 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107332 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107333 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107334 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107335 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107336 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107337 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107338 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107339 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107340 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107341 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107342 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107343 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107344 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107345 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107346 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107347 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107348 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107349 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107350 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107351 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107352 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107353 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107354 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107355 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107356 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107357 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107358 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1107359 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107360 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107361 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107362 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107363 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107364 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107365 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107366 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107367 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107368 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107369 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107370 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107371 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107372 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107373 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107374 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107375 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107376 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107377 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107378 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107379 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107380 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107381 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107382 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107383 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107384 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107385 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107386 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107387 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107388 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107389 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107390 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107391 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107392 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107393 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107394 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107395 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107396 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107397 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107398 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107399 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107400 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107401 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107402 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107403 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107404 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107405 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107406 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107407 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107408 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1107409 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107410 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107411 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107412 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107413 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107414 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107415 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107416 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107417 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107418 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107419 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107420 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107421 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107422 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107423 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107424 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107425 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107426 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107427 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107428 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107429 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107430 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107431 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107432 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107433 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1107434 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107435 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107436 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107437 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107438 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107439 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107440 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107441 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107442 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107443 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107444 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107445 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107446 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107447 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107448 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107449 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107450 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107451 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107452 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107453 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107454 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107455 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107456 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107457 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107458 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107459 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107460 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107461 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107462 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107463 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107464 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107465 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107466 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107467 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107468 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107469 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107470 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107471 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107472 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107473 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107474 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107475 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107476 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107477 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107478 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107479 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107480 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107481 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107482 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107483 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107484 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107485 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107486 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107487 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107488 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107489 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107490 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107491 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107492 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107493 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107494 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107495 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107496 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107497 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107498 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107499 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107500 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107501 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107502 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107503 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107504 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107505 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107506 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107507 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107508 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1107509 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107510 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107511 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107512 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107513 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107514 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107515 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107516 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107517 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107518 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107519 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107520 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107521 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107522 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107523 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107524 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107525 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107526 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107527 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107528 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107529 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107530 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107531 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107532 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107533 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107534 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107535 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107536 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107537 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107538 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107539 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107540 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107541 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107542 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107543 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107544 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107545 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107546 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107547 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107548 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107549 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107550 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107551 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107552 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107553 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107554 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107555 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107556 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107557 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107558 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107559 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107560 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107561 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107562 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107563 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107564 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107565 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107566 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107567 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107568 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107569 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107570 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107571 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107572 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107573 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107574 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107575 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107576 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107577 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107578 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107579 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107580 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107581 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107582 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107583 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107584 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107585 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107586 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107587 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107588 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107589 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107590 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107591 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107592 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107593 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107594 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107595 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107596 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107597 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107598 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107599 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107600 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107601 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107602 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107603 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107604 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107605 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107606 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107607 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107608 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1107609 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107610 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107611 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107612 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107613 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107614 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107615 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107616 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107617 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107618 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107619 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107620 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107621 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107622 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107623 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107624 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107625 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107626 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107627 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107628 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107629 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107630 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107631 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107632 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107633 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107634 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107635 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107636 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107637 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107638 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107639 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107640 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107641 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107642 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107643 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107644 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107645 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107646 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107647 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107648 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107649 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107650 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107651 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107652 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107653 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107654 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107655 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107656 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107657 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107658 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1107659 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107660 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107661 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107662 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107663 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107664 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107665 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107666 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107667 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107668 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107669 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107670 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107671 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107672 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107673 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107674 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107675 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107676 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107677 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107678 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107679 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107680 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107681 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107682 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107683 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107684 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107685 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107686 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107687 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107688 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107689 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107690 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107691 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107692 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107693 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107694 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107695 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107696 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107697 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107698 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107699 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107700 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107701 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107702 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107703 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107704 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107705 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107706 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107707 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107708 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107709 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107710 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107711 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107712 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107713 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107714 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107715 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107716 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107717 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107718 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107719 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107720 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107721 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107722 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107723 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107724 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107725 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107726 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107727 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107728 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107729 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107730 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107731 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107732 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107733 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107734 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107735 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107736 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107737 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107738 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107739 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107740 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107741 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107742 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107743 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107744 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107745 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107746 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107747 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107748 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107749 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107750 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107751 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107752 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107753 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107754 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107755 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107756 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107757 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107758 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1107759 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107760 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107761 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107762 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107763 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107764 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107765 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107766 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107767 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107768 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107769 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107770 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107771 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107772 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107773 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107774 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107775 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107776 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107777 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107778 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107779 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107780 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107781 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107782 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107783 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107784 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107785 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107786 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107787 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107788 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107789 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107790 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107791 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107792 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107793 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107794 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107795 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107796 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107797 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107798 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107799 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107800 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107801 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107802 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107803 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107804 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107805 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107806 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107807 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107808 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107809 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107810 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107811 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107812 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107813 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107814 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107815 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107816 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107817 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107818 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107819 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107820 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107821 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107822 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107823 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107824 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107825 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107826 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107827 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107828 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107829 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107830 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107831 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107832 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107833 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1107834 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107835 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107836 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107837 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107838 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107839 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107840 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107841 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107842 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107843 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107844 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107845 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107846 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107847 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107848 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107849 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107850 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107851 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107852 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107853 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107854 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107855 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107856 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107857 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107858 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107859 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107860 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107861 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107862 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107863 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107864 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107865 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107866 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107867 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107868 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107869 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107870 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107871 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107872 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107873 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107874 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107875 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107876 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107877 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107878 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107879 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107880 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107881 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107882 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107883 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107884 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107885 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107886 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107887 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107888 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107889 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107890 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107891 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107892 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107893 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107894 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107895 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107896 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107897 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107898 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107899 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107900 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107901 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107902 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107903 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107904 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107905 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107906 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107907 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107908 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1107909 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107910 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107911 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107912 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107913 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107914 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107915 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107916 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107917 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107918 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107919 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107920 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107921 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107922 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107923 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107924 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107925 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107926 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107927 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107928 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107929 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107930 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107931 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107932 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107933 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107934 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107935 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107936 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107937 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107938 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107939 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107940 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107941 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107943 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107944 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107945 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107946 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107947 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107948 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107949 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107950 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107951 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107952 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107953 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107954 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107955 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107956 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107957 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107958 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107959 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107960 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107961 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107962 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107963 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107964 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107965 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107966 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107967 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107968 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107969 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107970 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107971 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107972 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107973 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107974 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107975 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107976 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107977 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107978 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107979 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107980 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107981 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107982 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107983 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107984 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1107985 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107986 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107987 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107988 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107989 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107990 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107991 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107992 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107993 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107994 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107995 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107996 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107997 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107998 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1107999 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108000 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108001 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108002 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108003 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108004 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108005 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108006 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108007 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108008 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108009 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108010 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108011 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108012 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108013 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108014 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108015 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108016 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108017 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108018 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108019 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108020 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108021 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108022 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108023 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108024 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108025 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108026 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108027 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108028 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108029 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108030 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108031 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108032 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108033 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108034 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108035 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108036 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108037 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108038 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108039 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108040 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108041 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108042 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108043 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108044 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108045 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108046 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108047 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108048 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108049 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108050 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108051 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108052 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108053 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108054 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108055 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108056 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108057 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108058 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108059 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108060 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108061 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108062 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108063 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108064 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108065 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108066 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108067 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108068 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108069 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108070 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108071 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108072 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108073 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108074 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108075 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108076 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108077 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108078 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108079 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108080 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108081 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108082 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108083 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108084 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108085 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108086 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108087 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108088 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108089 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108090 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108091 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108092 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108093 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108094 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108095 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108096 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108097 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108098 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108099 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108100 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108101 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108102 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108103 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108104 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108105 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108106 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108107 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108108 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108109 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108110 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108111 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108112 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108113 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108114 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108115 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108116 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108117 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108118 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108119 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108120 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108121 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108122 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108123 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108124 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108125 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108126 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108127 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108128 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108129 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108130 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108131 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108132 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108133 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108134 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108135 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108136 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108137 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108138 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108139 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108140 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108141 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108142 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108143 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108144 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108145 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108146 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108147 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108148 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108149 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108150 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108151 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108152 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108153 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108154 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108155 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108156 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108157 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108158 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108159 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108160 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108161 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108162 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108163 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108164 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108165 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108166 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108167 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108168 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108169 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108170 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108171 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108172 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108173 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108174 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108175 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108176 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108177 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108178 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108179 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108180 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108181 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108182 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108183 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108184 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108185 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108186 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108187 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108188 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108189 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108190 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108191 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108192 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108193 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108194 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108195 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108196 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108197 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108198 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108199 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108200 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108201 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108202 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108203 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108204 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108205 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108206 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108207 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108208 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108209 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108210 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108211 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108212 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108213 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108214 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108215 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108216 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108217 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108218 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108219 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108220 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108221 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108222 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108223 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108224 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108225 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108226 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108227 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108228 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108229 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108230 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108231 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108232 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108233 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108234 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108235 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108236 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108237 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108238 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108239 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108240 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108241 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108242 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108243 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108244 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108245 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108246 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108247 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108248 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108249 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108250 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108251 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108252 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108253 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108254 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108255 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108256 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108257 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108258 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108259 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108260 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108261 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108262 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108263 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108264 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108265 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108266 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108267 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108268 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108269 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108270 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108271 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108272 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108273 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108274 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108275 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108276 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108277 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108278 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108279 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108280 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108281 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108282 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108283 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108284 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108285 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108286 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108287 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108288 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108289 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108290 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108291 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108292 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108293 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108294 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108295 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108296 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108297 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108298 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108299 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108300 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108301 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108302 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108303 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108304 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108305 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108306 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108307 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108308 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108309 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108310 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108311 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108312 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108313 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108314 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108315 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108316 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108317 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108318 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108319 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108320 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108321 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108322 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108323 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108324 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108325 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108326 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108327 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108328 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108329 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108330 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108331 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108332 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108333 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108334 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108335 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108336 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108337 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108338 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108339 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108340 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108341 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108342 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108343 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108344 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108345 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108346 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108347 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108348 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108349 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108350 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108351 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108352 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108353 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108354 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108355 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108356 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108357 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108358 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108359 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108360 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108361 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108362 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108363 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108364 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108365 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108366 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108367 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108368 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108369 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108370 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108371 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108372 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108373 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108374 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108375 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108376 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108377 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108378 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108379 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108380 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108381 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108382 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108383 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108384 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108385 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108386 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108387 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108388 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108389 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108390 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108391 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108392 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108393 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108394 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108395 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108396 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108397 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108398 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108399 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108400 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108401 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108402 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108403 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108404 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108405 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108406 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108407 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108408 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108409 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108410 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108411 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108412 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108413 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108414 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108415 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108416 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108417 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108418 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108419 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108420 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108421 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108422 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108423 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108424 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108425 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108426 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108427 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108428 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108429 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108430 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108431 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108432 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108433 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108434 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108435 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108436 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108437 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108438 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108439 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108440 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108441 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108442 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108443 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108444 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108445 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108446 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108447 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108448 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108449 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108450 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108451 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108452 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108453 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108454 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108455 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108456 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108457 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108458 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108459 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108460 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108461 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108462 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108463 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108464 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108465 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108466 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108467 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108468 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108469 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108470 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108471 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108472 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108473 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108474 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108475 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108476 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108477 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108478 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108479 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108480 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108481 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108482 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108483 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108484 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108485 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108486 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108487 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108488 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108489 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108490 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108491 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108492 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108493 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108494 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108495 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108496 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108497 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108498 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108499 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108500 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108501 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108502 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108503 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108504 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108505 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108506 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108507 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108508 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108509 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108510 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108511 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108512 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108513 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108514 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108515 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108516 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108517 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108518 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108519 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108520 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108521 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108522 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108523 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108524 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108525 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108526 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108527 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108528 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108529 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108530 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108531 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108532 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108533 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108534 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108535 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108536 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108537 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108538 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108539 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108540 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108541 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108542 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108543 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108544 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108545 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108546 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108547 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108548 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108549 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108550 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108551 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108552 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108553 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108554 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108555 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108556 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108557 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108558 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108559 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108560 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108561 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108562 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108563 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108564 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108565 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108566 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108567 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108568 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108569 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108570 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108571 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108572 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108573 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108574 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108575 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108576 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108577 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108578 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108579 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108580 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108581 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108582 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108583 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108584 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108585 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108586 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108587 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108588 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108589 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108590 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108591 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108592 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108593 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108594 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108595 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108596 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108597 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108598 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108599 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108600 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108601 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108602 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108603 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108604 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108605 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108606 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108607 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108608 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108609 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108610 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108611 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108612 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108613 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108614 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108615 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108616 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108617 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108618 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108619 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108620 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108621 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108622 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108623 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108624 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108625 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108626 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108627 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108628 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108629 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108630 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108631 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108632 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108633 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108634 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108635 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108636 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108637 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108638 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108639 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108640 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108641 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108642 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108643 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108644 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108645 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108646 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108647 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108648 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108649 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108650 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108651 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108652 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108653 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108654 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108655 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108656 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108657 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108658 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108659 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108660 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108661 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108662 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108663 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108664 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108665 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108666 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108667 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108668 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108669 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108670 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108671 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108672 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108673 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108674 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108675 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108676 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108677 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108678 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108679 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108680 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108681 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108682 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108683 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108684 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108685 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108686 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108687 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108688 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108689 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108690 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108691 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108692 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108693 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108694 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108695 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108696 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108697 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108698 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108699 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108700 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108701 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108702 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108703 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108704 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108705 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108706 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108707 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108708 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108709 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108710 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108711 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108712 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108713 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108714 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108715 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108716 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108717 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108718 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108719 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108720 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108721 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108722 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108723 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108724 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108725 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108726 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108727 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108728 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108729 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108730 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108731 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108732 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108733 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108734 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108735 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108736 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108737 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108738 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108739 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108740 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108741 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108742 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108743 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108744 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108745 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108746 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108747 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108748 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108749 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108750 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108751 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108752 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108753 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108754 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108755 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108756 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108757 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108758 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108759 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108760 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108761 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108762 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108763 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108764 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108765 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108766 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108767 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108768 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108769 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108770 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108771 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108772 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108773 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108774 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108775 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108776 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108777 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108778 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108779 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108780 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108781 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108782 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108783 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108784 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108785 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108786 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108787 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108788 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108789 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108790 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108791 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108792 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108793 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108794 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108795 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108796 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108797 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108798 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108799 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108800 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108801 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108802 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108803 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108804 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108805 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108806 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108807 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108808 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108809 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108810 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108811 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108812 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108813 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108814 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108815 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108816 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108817 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108818 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108819 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108820 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108821 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108822 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108823 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108824 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108825 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108826 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108827 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108828 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108829 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108830 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108831 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108832 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108833 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108834 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108835 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108836 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108837 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108838 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108839 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108840 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108841 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108842 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108843 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108844 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108845 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108846 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108847 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108848 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108849 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108850 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108851 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108852 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108853 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108854 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108855 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108856 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108857 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108858 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108859 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108860 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108861 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108862 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108863 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108864 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108865 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108866 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108867 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108868 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108869 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108870 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108871 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108872 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108873 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108874 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108875 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108876 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108877 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108878 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108879 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108880 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108881 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108882 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108883 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108884 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108885 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108886 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108887 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108888 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108889 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108890 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108891 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108892 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108893 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108894 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108895 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108896 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108897 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108898 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108899 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108900 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108901 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108902 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108903 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108904 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108905 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108906 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108907 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108908 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108909 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108910 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108911 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108912 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108913 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108914 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108915 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108916 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108917 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108918 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108919 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108920 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108921 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108922 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108923 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108924 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108925 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108926 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108927 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108928 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108929 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108930 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108931 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108932 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108933 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108934 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108935 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108936 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108937 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108938 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108939 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108940 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108941 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108942 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108943 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108944 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108945 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108946 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108947 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108948 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108949 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108950 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108951 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108952 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108953 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108954 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108955 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108956 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108957 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108958 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108959 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1108960 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108961 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108962 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108963 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108964 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108965 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108966 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108967 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108968 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108969 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108970 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108971 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108972 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108973 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108974 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108975 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108976 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108977 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108978 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108979 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108980 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108981 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108982 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108983 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108984 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1108985 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108986 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108987 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108988 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108989 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108990 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108991 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108992 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108993 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108994 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108995 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108996 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108997 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108998 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1108999 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109000 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109001 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109002 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109003 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109004 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109005 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109006 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109007 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109008 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109009 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109010 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109011 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109012 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109013 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109014 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109015 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109016 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109017 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109018 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109019 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109020 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109021 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109022 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109023 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109024 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109025 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109026 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109027 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109028 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109029 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109030 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109031 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109032 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109033 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109034 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109035 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109036 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109037 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109038 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109039 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109040 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109041 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109042 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109043 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109044 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109045 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109046 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109047 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109048 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109049 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109050 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109051 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109052 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109053 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109054 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109055 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109056 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109057 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109058 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109059 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109060 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109061 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109062 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109063 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109064 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109065 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109066 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109067 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109068 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109069 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109070 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109071 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109072 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109073 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109074 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109075 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109076 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109077 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109078 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109079 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109080 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109081 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109082 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109083 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109084 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109085 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109086 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109087 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109088 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109089 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109090 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109091 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109092 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109093 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109094 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109095 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109096 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109097 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109098 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109099 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109100 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109101 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109102 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109103 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109104 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109105 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109106 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109107 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109108 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109109 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109110 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109111 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109112 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109113 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109114 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109115 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109116 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109117 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109118 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109119 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109120 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109121 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109122 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109123 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109124 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109125 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109126 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109127 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109128 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109129 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109130 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109131 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109132 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109133 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109134 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109135 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109136 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109137 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109138 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109139 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109140 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109141 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109142 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109143 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109144 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109145 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109146 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109147 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109148 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109149 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109150 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109151 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109152 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109153 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109154 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109155 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109156 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109157 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109158 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109159 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109160 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109161 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109162 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109163 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109164 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109165 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109166 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109167 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109168 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109169 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109170 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109171 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109172 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109173 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109174 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109175 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109176 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109177 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109178 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109179 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109180 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109181 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109182 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109183 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109184 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109185 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109186 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109187 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109188 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109189 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109190 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109191 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109192 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109193 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109194 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109195 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109196 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109197 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109198 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109199 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109200 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109201 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109202 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109203 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109204 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109205 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109206 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109207 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109208 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109209 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109210 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109211 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109212 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109213 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109214 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109215 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109216 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109217 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109218 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109219 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109220 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109221 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109222 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109223 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109224 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109225 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109226 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109227 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109228 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109229 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109230 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109231 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109232 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109233 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109234 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109235 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109236 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109237 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109238 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109239 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109240 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109241 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109242 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109243 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109244 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109245 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109246 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109247 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109248 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109249 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109250 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109251 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109252 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109253 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109254 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109255 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109256 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109257 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109258 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109259 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109260 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109261 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109262 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109263 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109264 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109265 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109266 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109267 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109268 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109269 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109270 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109271 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109272 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109273 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109274 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109275 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109276 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109277 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109278 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109279 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109280 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109281 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109282 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109283 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109284 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109285 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109286 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109287 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109288 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109289 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109290 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109291 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109292 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109293 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109294 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109295 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109296 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109297 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109298 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109299 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109300 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109301 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109302 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109303 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109304 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109305 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109306 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109307 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109308 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109309 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109310 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109311 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109312 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109313 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109314 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109315 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109316 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109317 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109318 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109319 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109320 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109321 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109322 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109323 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109324 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109325 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109326 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109327 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109328 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109329 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109330 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109331 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109332 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109333 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109334 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109335 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109336 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109337 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109338 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109339 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109340 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109341 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109342 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109343 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109344 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109345 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109346 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109347 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109348 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109349 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109350 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109351 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109352 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109353 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109354 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109355 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109356 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109357 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109358 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109359 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109360 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109361 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109362 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109363 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109364 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109365 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109366 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109367 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109368 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109369 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109370 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109371 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109372 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109373 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109374 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109375 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109376 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109377 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109378 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109379 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109380 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109381 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109382 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109383 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109384 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109385 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109386 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109387 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109388 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109389 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109390 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109391 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109392 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109393 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109394 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109395 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109396 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109397 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109398 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109399 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109400 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109401 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109402 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109403 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109404 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109405 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109406 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109407 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109408 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109409 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109410 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109411 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109412 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109413 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109414 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109415 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109416 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109417 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109418 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109419 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109420 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109421 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109422 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109423 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109424 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109425 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109426 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109427 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109428 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109429 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109430 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109431 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109432 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109433 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109434 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109435 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109436 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109437 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109438 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109439 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109440 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109441 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109442 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109443 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109444 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109445 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109446 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109447 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109448 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109449 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109450 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109451 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109452 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109453 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109454 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109455 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109456 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109457 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109458 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109459 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109460 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109461 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109462 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109463 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109464 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109465 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109466 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109467 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109468 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109469 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109470 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109471 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109472 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109473 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109474 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109475 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109476 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109477 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109478 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109479 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109480 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109481 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109482 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109483 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109484 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109485 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109486 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109487 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109488 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109489 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109490 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109491 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109492 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109493 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109494 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109495 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109496 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109497 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109498 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109499 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109500 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109501 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109502 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109503 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109504 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109505 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109506 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109507 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109508 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109509 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109510 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109511 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109512 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109513 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109514 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109515 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109516 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109517 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109518 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109519 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109520 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109521 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109522 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109523 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109524 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109525 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109526 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109527 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109528 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109529 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109530 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109531 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109532 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109533 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109534 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109535 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109536 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109537 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109538 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109539 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109540 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109541 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109542 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109543 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109544 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109545 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109546 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109547 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109548 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109549 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109550 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109551 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109552 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109553 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109554 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109555 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109556 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109557 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109558 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109559 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109560 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109561 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109562 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109563 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109564 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109565 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109566 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109567 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109568 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109569 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109570 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109571 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109572 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109573 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109574 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109575 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109576 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109577 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109578 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109579 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109580 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109581 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109582 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109583 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109584 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109585 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109586 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109587 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109588 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109589 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109590 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109591 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109592 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109593 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109594 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109595 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109596 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109597 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109598 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109599 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109600 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109601 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109602 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109603 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109604 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109605 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109606 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109607 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109608 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109609 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109610 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109611 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109612 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109613 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109614 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109615 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109616 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109617 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109618 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109619 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109620 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109621 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109622 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109623 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109624 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109625 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109626 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109627 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109628 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109629 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109630 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109631 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109632 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109633 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109634 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109635 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109636 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109637 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109638 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109639 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109640 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109641 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109642 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109643 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109644 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109645 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109646 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109647 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109648 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109649 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109650 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109651 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109652 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109653 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109654 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109655 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109656 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109657 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109658 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109659 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109660 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109661 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109662 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109663 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109664 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109665 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109666 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109667 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109668 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109669 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109670 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109671 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109672 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109673 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109674 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109675 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109676 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109677 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109678 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109679 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109680 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109681 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109682 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109683 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109684 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109685 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109686 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109687 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109688 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109689 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109690 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109691 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109692 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109693 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109694 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109695 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109696 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109697 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109698 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109699 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109700 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109701 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109702 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109703 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109704 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109705 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109706 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109707 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109708 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109709 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109710 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109711 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109712 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109713 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109714 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109715 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109716 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109717 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109718 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109719 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109720 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109721 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109722 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109723 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109724 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109725 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109726 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109727 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109728 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109729 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109730 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109731 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109732 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109733 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109734 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109735 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109736 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109737 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109738 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109739 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109740 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109741 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109742 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109743 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109744 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109745 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109746 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109747 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109748 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109749 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109750 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109751 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109752 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109753 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109754 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109755 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109756 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109757 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109758 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109759 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109760 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109761 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109762 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109763 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109764 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109765 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109766 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109767 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109768 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109769 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109770 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109771 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109772 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109773 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109774 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109775 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109776 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109777 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109778 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109779 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109780 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109781 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109782 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109783 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109784 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109785 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109786 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109787 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109788 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109789 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109790 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109791 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109792 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109793 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109794 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109795 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109796 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109797 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109798 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109799 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109800 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109801 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109802 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109803 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109804 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109805 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109806 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109807 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109808 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109809 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109810 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109811 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109812 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109813 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109814 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109815 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109816 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109817 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109818 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109819 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109820 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109821 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109822 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109823 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109824 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109825 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109826 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109827 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109828 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109829 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109830 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109831 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109832 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109833 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109834 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109835 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109836 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109837 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109838 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109839 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109840 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109841 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109842 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109843 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109844 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109845 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109846 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109847 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109848 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109849 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109850 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109851 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109852 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109853 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109854 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109855 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109856 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109857 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109858 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109859 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109860 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109861 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109862 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109863 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109864 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109865 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109866 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109867 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109868 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109869 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109870 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109871 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109872 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109873 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109874 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109875 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109876 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109877 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109878 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109879 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109880 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109881 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109882 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109883 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109884 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109885 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109886 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109887 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109888 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109889 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109890 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109891 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109892 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109893 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109894 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109895 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109896 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109897 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109898 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109899 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109900 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109901 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109902 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109903 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109904 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109905 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109906 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109907 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109908 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109909 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109910 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109911 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109912 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109913 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109914 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109915 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109916 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109917 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109918 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109919 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109920 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109921 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109922 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109923 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109924 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109925 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109926 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109927 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109928 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109929 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109930 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109931 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109932 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109933 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109934 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109935 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109936 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109937 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109938 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109939 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109940 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109941 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109942 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109943 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109944 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109945 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109946 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109947 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109948 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109949 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109950 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109951 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109952 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109953 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109954 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109955 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109956 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109957 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109958 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109959 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1109960 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109961 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109962 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109963 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109964 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109965 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109966 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109967 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109968 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109969 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109970 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109971 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109972 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109973 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109974 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109975 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109976 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109977 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109978 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109979 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109980 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109981 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109982 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109983 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109984 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1109985 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109986 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109987 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109988 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109989 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109990 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109991 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109992 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109993 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109994 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109995 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109996 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109997 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109998 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1109999 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110000 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110001 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110002 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110003 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110004 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110005 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110006 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110007 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110008 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110009 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110010 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110011 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110012 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110013 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110014 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110015 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110016 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110017 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110018 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110019 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110020 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110021 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110022 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110023 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110024 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110025 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110026 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110027 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110028 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110029 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110030 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110031 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110032 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110033 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110034 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110035 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110036 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110037 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110038 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110039 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110040 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110041 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110042 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110043 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110044 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110045 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110046 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110047 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110048 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110049 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110050 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110051 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110052 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110053 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110054 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110055 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110056 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110057 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110058 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110059 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110060 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110061 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110062 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110063 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110064 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110065 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110066 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110067 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110068 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110069 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110070 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110071 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110072 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110073 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110074 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110075 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110076 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110077 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110078 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110079 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110080 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110081 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110082 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110083 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110084 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110085 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110086 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110087 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110088 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110089 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110090 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110091 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110092 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110093 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110094 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110095 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110096 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110097 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110098 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110099 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110100 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110101 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110102 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110103 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110104 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110105 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110106 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110107 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110108 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110109 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110110 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110111 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110112 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110113 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110114 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110115 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110116 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110117 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110118 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110119 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110120 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110121 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110122 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110123 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110124 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110125 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110126 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110127 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110128 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110129 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110130 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110131 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110132 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110133 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110134 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110135 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110136 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110137 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110138 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110139 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110140 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110141 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110142 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110143 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110144 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110145 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110146 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110147 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110148 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110149 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110150 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110151 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110152 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110153 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110154 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110155 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110156 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110157 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110158 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110159 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110160 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110161 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110162 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110163 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110164 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110165 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110166 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110167 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110168 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110169 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110170 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110171 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110172 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110173 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110174 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110175 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110176 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110177 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110178 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110179 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110180 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110181 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110182 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110183 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110184 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110185 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110186 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110187 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110188 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110189 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110190 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110191 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110192 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110193 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110194 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110195 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110196 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110197 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110198 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110199 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110200 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110201 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110202 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110203 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110204 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110205 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110206 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110207 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110208 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110209 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110210 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110211 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110212 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110213 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110214 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110215 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110216 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110217 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110218 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110219 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110220 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110221 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110222 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110223 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110224 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110225 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110226 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110227 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110228 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110229 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110230 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110231 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110232 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110233 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110234 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110235 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110236 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110237 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110238 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110239 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110240 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110241 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110242 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110243 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110244 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110245 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110246 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110247 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110248 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110249 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110250 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110251 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110252 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110253 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110254 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110255 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110256 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110257 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110258 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110259 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110260 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110261 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110262 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110263 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110264 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110265 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110266 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110267 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110268 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110269 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110270 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110271 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110272 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110273 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110274 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110275 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110276 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110277 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110278 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110279 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110280 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110281 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110282 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110283 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110284 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110285 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110286 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110287 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110288 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110289 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110290 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110291 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110292 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110293 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110294 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110295 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110296 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110297 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110298 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110299 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110300 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110301 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110302 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110303 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110304 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110305 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110306 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110307 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110308 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110309 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110310 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110311 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110312 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110313 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110314 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110315 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110316 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110317 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110318 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110319 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110320 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110321 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110322 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110323 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110324 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110325 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110326 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110327 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110328 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110329 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110330 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110331 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110332 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110333 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110334 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110335 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110336 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110337 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110338 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110339 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110340 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110341 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110342 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110343 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110344 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110345 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110346 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110347 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110348 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110349 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110350 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110351 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110352 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110353 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110354 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110355 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110356 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110357 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110358 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110359 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110360 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110361 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110362 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110363 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110364 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110365 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110366 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110367 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110368 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110369 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110370 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110371 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110372 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110373 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110374 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110375 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110376 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110377 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110378 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110379 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110380 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110381 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110382 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110383 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110384 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110385 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110386 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110387 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110388 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110389 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110390 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110391 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110392 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110393 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110394 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110395 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110396 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110397 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110398 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110399 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110400 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110401 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110402 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110403 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110404 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110405 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110406 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110407 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110408 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110409 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110410 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110411 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110412 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110413 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110414 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110415 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110416 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110417 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110418 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110419 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110420 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110421 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110422 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110423 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110424 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110425 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110426 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110427 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110428 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110429 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110430 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110431 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110432 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110433 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110434 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110435 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110436 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110437 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110438 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110439 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110440 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110441 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110442 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110443 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110444 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110445 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110446 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110447 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110448 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110449 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110450 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110451 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110452 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110453 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110454 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110455 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110456 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110457 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110458 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110459 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110460 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110461 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110462 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110463 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110464 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110465 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110466 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110467 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110468 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110469 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110470 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110471 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110472 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110473 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110474 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110475 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110476 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110477 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110478 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110479 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110480 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110481 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110482 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110483 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110484 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110485 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110486 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110487 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110488 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110489 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110490 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110491 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110492 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110493 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110494 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110495 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110496 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110497 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110498 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110499 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110500 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110501 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110502 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110503 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110504 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110505 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110506 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110507 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110508 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110509 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110510 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110511 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110512 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110513 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110514 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110515 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110516 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110517 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110518 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110519 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110520 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110521 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110522 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110523 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110524 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110525 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110526 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110527 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110528 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110529 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110530 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110531 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110532 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110533 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110534 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110535 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110536 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110537 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110538 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110539 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110540 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110541 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110542 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110543 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110544 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110545 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110546 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110547 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110548 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110549 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110550 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110551 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110552 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110553 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110554 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110555 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110556 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110557 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110558 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110559 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110560 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110561 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110562 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110563 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110564 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110565 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110566 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110567 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110568 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110569 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110570 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110571 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110572 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110573 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110574 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110575 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110576 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110577 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110578 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110579 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110580 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110581 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110582 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110583 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110584 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110585 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110586 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110587 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110588 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110589 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110590 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110591 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110592 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110593 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110594 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110595 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110596 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110597 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110598 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110599 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110600 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110601 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110602 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110603 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110604 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110605 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110606 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110607 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110608 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110609 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110610 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110611 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110612 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110613 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110614 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110615 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110616 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110617 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110618 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110619 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110620 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110621 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110622 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110623 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110624 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110625 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110626 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110627 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110628 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110629 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110630 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110631 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110632 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110633 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110634 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110635 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110636 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110637 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110638 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110639 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110640 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110641 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110642 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110643 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110644 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110645 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110646 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110647 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110648 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110649 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110650 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110651 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110652 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110653 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110654 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110655 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110656 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110657 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110658 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110659 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110660 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110661 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110662 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110663 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110664 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110665 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110666 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110667 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110668 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110669 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110670 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110671 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110672 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110673 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110674 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110675 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110676 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110677 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110678 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110679 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110680 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110681 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110682 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110683 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110684 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110685 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110686 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110687 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110688 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110689 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110690 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110691 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110692 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110693 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110694 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110695 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110696 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110697 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110698 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110699 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110700 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110701 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110702 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110703 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110704 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110705 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110706 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110707 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110708 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110709 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110710 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110711 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110712 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110713 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110714 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110715 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110716 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110717 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110718 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110719 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110720 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110721 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110722 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110723 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110724 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110725 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110726 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110727 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110728 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110729 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110730 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110731 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110732 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110733 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110734 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110735 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110736 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110737 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110738 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110739 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110740 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110741 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110742 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110743 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110744 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110745 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110746 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110747 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110748 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110749 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110750 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110751 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110752 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110753 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110754 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110755 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110756 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110757 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110758 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110759 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110760 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110761 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110762 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110763 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110764 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110765 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110766 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110767 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110768 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110769 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110770 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110771 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110772 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110773 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110774 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110775 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110776 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110777 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110778 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110779 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110780 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110781 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110782 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110783 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110784 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110785 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110786 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110787 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110788 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110789 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110790 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110791 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110792 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110793 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110794 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110795 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110796 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110797 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110798 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110799 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110800 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110801 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110802 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110803 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110804 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110805 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110806 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110807 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110808 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110809 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110810 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110811 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110812 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110813 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110814 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110815 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110816 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110817 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110818 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110819 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110820 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110821 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110822 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110823 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110824 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110825 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110826 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110827 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110828 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110829 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110830 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110831 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110832 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110833 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110834 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1110835 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110836 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110837 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110838 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110839 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110840 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110841 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110842 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110843 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110844 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110845 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110846 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110847 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110848 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110849 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110850 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110851 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110852 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110853 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110854 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110855 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110856 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110857 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110858 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110859 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110860 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110861 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110862 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110863 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110864 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110865 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110866 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110867 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110868 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110869 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110870 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110871 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110872 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110873 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110874 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110875 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110876 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110877 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110878 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110879 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110880 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110881 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110882 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110883 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110884 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110885 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110886 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110887 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110888 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110889 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110890 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110891 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110892 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110893 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110894 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110895 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110896 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110897 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110898 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110899 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110900 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110901 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110902 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110903 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110904 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110905 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110906 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110907 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110908 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110909 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110910 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110911 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110912 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110913 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110914 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110915 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110916 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110917 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110918 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110919 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110920 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110921 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110922 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110923 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110924 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110925 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110926 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110927 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110928 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110929 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110930 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110931 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110932 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110933 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110934 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110935 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110936 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110937 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110938 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110939 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110940 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110941 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110942 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110943 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110944 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110945 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110946 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110947 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110948 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110949 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110950 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110951 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110952 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110953 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110954 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110955 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110956 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110957 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110958 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110959 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110960 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110961 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110962 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110963 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110964 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110965 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110966 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110967 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110968 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110969 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110970 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110971 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110972 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110973 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110974 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110975 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110976 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110977 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110978 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110979 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110980 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110981 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110982 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110983 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110984 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1110985 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110986 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110987 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110988 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110989 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110990 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110991 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110992 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110993 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110994 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110995 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110996 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110997 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110998 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1110999 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111000 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111001 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111002 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111003 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111004 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111005 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111006 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111007 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111008 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111009 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111010 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111011 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111012 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111013 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111014 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111015 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111016 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111017 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111018 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111019 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111020 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111021 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111022 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111023 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111024 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111025 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111026 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111027 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111028 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111029 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111030 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111031 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111032 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111033 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111034 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111035 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111036 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111037 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111038 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111039 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111040 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111041 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111042 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111043 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111044 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111045 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111046 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111047 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111048 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111049 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111050 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111051 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111052 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111053 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111054 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111055 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111056 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111057 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111058 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111059 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111060 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111061 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111062 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111063 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111064 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111065 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111066 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111067 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111068 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111069 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111070 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111071 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111072 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111073 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111074 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111075 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111076 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111077 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111078 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111079 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111080 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111081 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111082 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111083 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111084 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111085 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111086 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111087 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111088 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111089 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111090 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111091 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111092 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111093 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111094 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111095 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111096 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111097 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111098 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111099 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111100 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111101 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111102 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111103 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111104 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111105 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111106 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111107 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111108 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111109 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111110 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111111 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111112 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111113 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111114 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111115 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111116 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111117 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111118 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111119 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111120 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111121 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111122 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111123 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111124 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111125 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111126 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111127 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111128 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111129 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111130 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111131 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111132 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111133 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111134 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111135 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111136 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111137 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111138 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111139 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111140 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111141 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111142 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111143 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111144 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111145 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111146 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111147 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111148 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111149 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111150 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111151 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111152 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111153 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111154 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111155 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111156 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111157 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111158 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111159 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111160 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111161 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111162 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111163 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111164 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111165 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111166 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111167 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111168 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111169 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111170 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111171 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111172 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111173 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111174 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111175 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111176 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111177 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111178 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111179 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111180 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111181 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111182 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111183 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111184 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111185 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111186 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111187 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111188 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111189 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111190 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111191 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111192 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111193 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111194 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111195 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111196 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111197 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111198 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111199 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111200 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111201 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111202 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111203 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111204 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111205 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111206 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111207 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111208 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111209 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111210 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111211 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111212 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111213 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111214 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111215 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111216 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111217 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111218 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111219 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111220 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111221 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111222 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111223 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111224 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111225 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111226 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111227 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111228 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111229 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111230 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111231 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111232 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111233 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111234 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111235 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111236 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111237 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111238 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111239 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111240 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111241 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111242 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111243 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111244 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111245 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111246 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111247 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111248 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111249 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111250 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111251 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111252 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111253 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111254 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111255 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111256 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111257 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111258 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111259 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111260 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111261 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111262 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111263 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111264 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111265 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111266 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111267 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111268 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111269 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111270 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111271 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111272 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111273 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111274 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111275 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111276 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111277 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111278 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111279 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111280 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111281 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111282 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111283 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111284 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111285 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111286 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111287 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111288 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111289 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111290 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111291 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111292 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111293 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111294 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111295 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111296 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111297 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111298 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111299 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111300 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111301 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111302 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111303 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111304 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111305 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111306 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111307 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111308 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111309 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111310 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111311 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111312 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111313 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111314 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111315 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111316 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111317 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111318 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111319 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111320 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111321 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111322 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111323 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111324 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111325 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111326 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111327 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111328 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111329 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111330 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111331 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111332 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111333 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111334 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111335 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111336 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111337 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111338 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111339 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111340 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111341 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111342 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111343 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111344 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111345 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111346 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111347 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111348 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111349 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111350 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111351 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111352 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111353 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111354 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111355 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111356 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111357 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111358 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111359 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111360 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111361 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111362 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111363 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111364 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111365 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111366 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111367 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111368 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111369 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111370 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111371 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111372 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111373 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111374 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111375 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111376 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111377 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111378 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111379 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111380 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111381 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111382 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111383 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111384 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111385 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111386 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111387 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111388 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111389 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111390 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111391 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111392 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111393 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111394 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111395 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111396 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111397 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111398 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111399 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111400 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111401 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111402 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111403 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111404 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111405 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111406 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111407 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111408 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111409 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111410 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111411 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111412 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111413 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111414 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111415 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111416 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111417 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111418 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111419 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111420 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111421 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111422 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111423 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111424 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111425 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111426 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111427 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111428 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111429 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111430 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111431 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111432 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111433 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111434 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111435 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111436 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111437 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111438 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111439 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111440 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111441 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111442 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111443 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111444 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111445 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111446 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111447 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111448 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111449 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111450 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111451 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111452 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111453 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111454 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111455 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111456 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111457 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111458 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111459 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111460 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111461 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111462 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111463 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111464 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111465 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111466 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111467 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111468 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111469 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111470 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111471 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111472 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111473 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111474 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111475 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111476 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111477 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111478 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111479 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111480 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111481 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111482 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111483 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111484 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111485 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111486 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111487 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111488 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111489 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111490 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111491 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111492 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111493 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111494 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111495 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111496 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111497 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111498 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111499 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111500 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111501 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111502 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111503 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111504 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111505 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111506 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111507 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111508 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111509 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111510 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111511 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111512 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111513 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111514 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111515 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111516 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111517 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111518 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111519 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111520 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111521 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111522 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111523 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111524 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111525 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111526 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111527 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111528 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111529 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111530 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111531 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111532 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111533 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111534 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111535 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111536 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111537 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111538 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111539 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111540 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111541 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111542 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111543 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111544 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111545 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111546 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111547 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111548 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111549 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111550 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111551 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111552 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111553 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111554 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111555 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111556 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111557 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111558 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111559 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111560 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111561 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111562 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111563 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111564 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111565 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111566 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111567 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111568 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111569 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111570 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111571 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111572 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111573 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111574 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111575 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111576 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111577 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111578 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111579 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111580 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111581 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111582 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111583 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111584 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111585 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111586 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111587 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111588 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111589 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111590 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111591 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111592 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111593 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111594 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111595 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111596 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111597 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111598 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111599 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111600 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111601 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111602 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111603 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111604 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111605 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111606 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111607 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111608 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111609 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111610 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111611 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111612 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111613 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111614 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111615 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111616 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111617 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111618 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111619 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111620 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111621 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111622 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111623 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111624 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111625 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111626 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111627 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111628 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111629 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111630 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111631 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111632 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111633 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111634 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111635 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111636 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111637 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111638 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111639 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111640 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111641 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111642 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111643 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111644 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111645 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111646 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111647 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111648 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111649 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111650 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111651 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111652 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111653 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111654 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111655 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111656 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111657 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111658 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111659 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111660 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111661 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111662 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111663 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111664 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111665 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111666 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111667 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111668 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111669 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111670 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111671 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111672 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111673 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111674 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111675 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111676 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111677 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111678 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111679 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111680 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111681 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111682 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111683 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111684 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111685 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111686 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111687 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111688 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111689 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111690 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111691 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111692 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111693 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111694 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111695 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111696 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111697 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111698 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111699 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111700 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111701 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111702 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111703 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111704 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111705 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111706 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111707 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111708 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111709 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111710 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111711 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111712 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111713 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111714 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111715 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111716 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111717 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111718 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111719 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111720 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111721 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111722 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111723 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111724 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111725 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111726 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111727 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111728 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111729 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111730 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111731 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111732 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111733 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111734 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111735 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111736 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111737 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111738 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111739 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111740 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111741 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111742 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111743 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111744 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111745 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111746 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111747 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111748 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111749 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111750 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111751 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111752 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111753 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111754 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111755 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111756 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111757 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111758 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111759 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111760 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111761 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111762 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111763 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111764 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111765 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111766 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111767 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111768 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111769 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111770 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111771 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111772 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111773 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111774 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111775 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111776 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111777 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111778 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111779 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111780 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111781 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111782 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111783 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111784 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111785 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111786 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111787 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111788 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111789 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111790 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111791 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111792 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111793 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111794 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111795 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111796 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111797 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111798 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111799 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111800 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111801 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111802 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111803 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111804 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111805 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111806 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111807 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111808 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111809 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111810 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111811 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111812 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111813 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111814 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111815 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111816 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111817 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111818 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111819 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111820 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111821 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111822 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111823 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111824 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111825 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111826 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111827 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111828 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111829 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111830 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111831 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111832 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111833 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111834 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111835 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111836 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111837 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111838 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111839 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111840 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111841 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111842 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111843 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111844 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111845 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111846 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111847 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111848 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111849 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111850 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111851 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111852 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111853 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111854 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111855 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111856 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111857 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111858 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111859 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111860 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111861 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111862 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111863 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111864 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111865 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111866 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111867 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111868 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111869 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111870 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111871 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111872 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111873 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111874 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111875 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111876 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111877 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111878 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111879 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111880 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111881 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111882 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111883 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111884 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111885 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111886 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111887 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111888 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111889 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111890 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111891 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111892 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111893 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111894 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111895 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111896 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111897 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111898 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111899 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111900 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111901 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111902 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111903 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111904 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111905 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111906 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111907 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111908 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111909 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111910 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111911 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111912 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111913 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111914 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111915 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111916 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111917 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111918 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111919 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111920 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111921 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111922 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111923 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111924 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111925 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111926 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111927 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111928 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111929 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111930 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111931 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111932 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111933 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111934 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1111935 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111936 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111937 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111938 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111939 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111940 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111941 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111942 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111943 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111944 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111945 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111946 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111947 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111948 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111949 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111950 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111951 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111952 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111953 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111954 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111955 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111956 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111957 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111958 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111959 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111960 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111961 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111962 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111963 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111964 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111965 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111966 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111967 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111968 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111969 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111970 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111971 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111972 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111973 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111974 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111975 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111976 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111977 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111978 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111979 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111980 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111981 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111982 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111983 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111984 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1111985 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111986 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111987 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111988 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111989 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111990 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111991 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111992 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111993 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111994 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111995 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111996 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111997 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111998 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1111999 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112000 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112001 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112002 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112003 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112004 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112006 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112007 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112008 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112009 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112010 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112011 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112012 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112013 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112014 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112015 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112016 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112017 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112018 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112019 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112020 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112021 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112022 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112023 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112024 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112025 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112026 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112027 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112028 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112029 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112030 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112031 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112032 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112033 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112034 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112035 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112036 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112037 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112038 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112039 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112040 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112041 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112042 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112043 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112044 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112045 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112046 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112047 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112048 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112049 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112050 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112051 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112052 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112053 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112054 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112055 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112056 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112057 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112058 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112059 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112060 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112061 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112062 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112063 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112064 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112065 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112066 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112067 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112068 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112069 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112070 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112071 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112072 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112073 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112074 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112075 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112076 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112077 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112078 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112079 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112080 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112081 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112082 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112083 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112084 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112085 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112086 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112087 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112088 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112089 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112090 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112091 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112092 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112093 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112094 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112095 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112096 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112097 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112098 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112099 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112100 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112101 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112102 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112103 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112104 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112105 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112106 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112107 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112108 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112109 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112110 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1112111 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112112 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112113 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112114 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112115 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112116 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112117 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112118 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112119 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112120 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112121 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112122 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112123 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112124 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112125 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112126 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112127 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112128 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112129 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112130 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112131 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112132 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112133 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112134 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112135 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1112136 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112137 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112138 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112139 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112140 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112141 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112142 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112143 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112144 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112145 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112146 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112147 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112148 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112149 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112150 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112151 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112152 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112153 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112154 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112155 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112156 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112157 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112158 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112159 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112160 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1112161 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112162 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112163 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112164 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112165 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112166 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112167 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112168 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112169 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112170 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112171 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112172 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112173 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112174 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112175 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112176 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112177 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112178 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112179 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112180 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112181 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112182 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112183 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112184 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112185 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112186 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112187 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112188 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112189 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112190 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112191 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112192 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112193 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112194 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112195 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112196 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112197 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112198 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112199 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112200 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112201 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112202 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112203 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112204 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112205 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112206 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112207 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112208 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112209 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112210 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112211 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112212 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112213 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112214 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112215 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112216 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112217 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112218 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112219 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112220 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112221 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112222 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112223 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112224 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112225 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112226 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112227 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112228 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112229 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112230 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112231 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112232 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112233 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112234 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112235 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112236 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112237 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112238 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112239 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112240 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112241 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112242 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112243 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112244 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112245 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112246 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112247 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112248 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112249 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112250 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112251 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112252 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112253 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112254 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112255 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112256 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112257 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112258 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112259 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112260 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112261 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112262 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112263 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112264 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112265 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112266 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112267 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112268 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112269 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112270 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112271 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112272 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112273 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112274 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112275 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112276 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112277 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112278 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112279 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112280 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112281 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112282 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112283 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112284 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112285 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112286 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112287 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112288 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112289 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112290 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112291 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112292 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112293 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112294 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112295 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112296 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112297 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112298 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112299 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112300 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112301 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112302 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112303 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112304 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112305 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112306 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112307 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112308 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112309 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112310 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1112311 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112312 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112313 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112314 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112315 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112316 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112317 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112318 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112319 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112320 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112321 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112322 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112323 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112324 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112325 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112326 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112327 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112328 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112329 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112330 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112331 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112332 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112333 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112334 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112335 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1112336 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112337 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112338 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112339 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112340 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112341 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112342 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112343 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112344 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112345 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112346 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112347 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112348 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112349 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112351 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112352 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112353 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112354 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112355 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112356 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112357 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112358 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112359 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112360 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112361 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112362 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112363 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112364 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112365 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112366 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112367 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112368 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112369 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112370 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112371 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112372 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112373 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112374 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112375 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112376 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112377 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112378 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112379 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112380 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112381 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112382 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112383 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112384 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112385 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112386 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112387 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112388 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112389 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112390 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112391 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112392 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112393 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112394 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112395 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112396 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112397 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112398 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112399 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112400 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112401 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112402 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112403 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112404 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112405 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112406 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112407 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112408 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112409 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112410 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112411 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112412 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112413 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112414 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112415 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112416 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112417 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112418 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112419 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112420 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112421 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112422 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112423 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112424 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112425 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112426 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112427 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112428 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112429 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112430 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112431 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112432 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112433 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112434 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112435 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112436 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112437 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112438 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112439 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112440 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112441 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112442 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112443 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112444 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112445 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112446 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112447 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112448 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112449 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112450 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112451 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112452 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112453 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112454 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112455 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112456 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112457 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112458 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112459 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112460 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112461 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112462 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112463 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112464 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112465 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112466 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112467 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112468 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112469 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112470 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112471 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112472 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112473 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112474 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112475 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112476 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112477 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112478 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112479 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112480 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112481 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112482 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112483 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112484 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112485 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112486 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112487 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112488 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112489 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112490 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112491 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112492 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112493 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112494 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112495 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112496 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112497 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112498 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112499 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112500 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112501 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112502 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112503 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112504 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112505 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112506 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112507 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112508 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112509 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112510 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112511 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112512 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112513 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112514 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112515 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112516 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112517 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112518 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112519 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112520 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112521 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112522 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112523 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112524 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112525 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112526 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112527 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112528 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112529 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112530 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112531 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112532 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112533 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112534 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112535 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112536 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112537 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112538 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112539 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112540 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112541 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112542 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112543 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112544 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112545 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112546 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112547 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112547 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112548 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112549 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112550 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112551 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112552 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112553 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112554 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112555 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112556 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112557 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112558 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112559 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112560 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112561 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112562 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112563 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112564 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112565 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112566 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112567 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112568 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112569 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112570 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112571 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112572 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112573 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112574 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112575 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112576 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112577 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112578 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112579 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112580 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112581 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112582 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112583 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112584 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112585 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112586 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112587 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112588 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112589 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112590 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112591 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112592 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112593 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112594 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112595 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112596 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112597 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112598 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112599 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112600 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112601 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112602 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112603 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112604 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112605 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112606 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112607 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112608 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112609 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112610 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112611 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112612 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112613 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112614 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112615 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112616 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112617 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112618 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112619 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112620 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112621 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112622 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112623 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112624 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112625 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112626 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112627 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112628 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112629 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112630 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112631 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112632 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112633 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112634 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112635 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112636 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112637 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112638 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112639 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112640 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112641 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112642 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112643 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112644 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112645 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112646 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112647 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112648 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112649 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112650 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112651 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112652 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112653 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112654 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112655 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112656 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112657 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112658 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112659 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112660 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1112661 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112662 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112663 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112664 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112665 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112666 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112667 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112668 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112669 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112670 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112671 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112672 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112673 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112674 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112675 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112676 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112677 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112678 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112679 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112680 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112681 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112682 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112683 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112684 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112685 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1112686 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112687 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112688 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112689 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112690 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112691 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112692 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112693 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112694 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112695 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112696 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112697 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112698 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112699 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112700 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112701 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112702 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112703 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112704 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112705 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112706 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112707 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112708 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112709 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112710 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112711 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112712 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112713 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112714 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112715 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112716 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112717 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112718 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112719 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112720 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112721 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112722 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112723 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112724 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112725 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112726 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112727 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112728 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112729 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112730 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112731 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112732 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112733 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112734 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112735 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112736 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112737 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112738 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112739 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112740 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112741 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112742 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112743 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112744 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112745 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112746 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112747 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112748 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112749 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112750 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112751 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112752 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112753 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112754 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112755 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112756 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112757 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112758 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112759 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112760 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1112761 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112762 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112763 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112764 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112765 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112766 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112767 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112768 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112769 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112770 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112771 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112772 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112773 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112774 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112775 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112776 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112777 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112778 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112779 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112780 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112781 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112782 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112783 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112784 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112785 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1112786 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112787 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112788 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112789 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112790 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112791 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112792 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112793 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112794 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112795 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112796 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112797 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112798 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112799 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112800 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112801 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112802 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112803 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112804 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112805 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112806 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112807 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112808 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112809 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112810 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112811 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112812 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112813 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112814 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112815 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112816 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112817 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112818 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112819 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112820 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112821 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112822 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112823 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112824 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112825 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112826 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112827 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112828 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112829 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112830 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112831 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112832 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112833 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112834 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112835 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112836 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112837 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112838 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112839 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112840 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112841 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112842 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112843 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112844 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112845 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112846 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112847 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112848 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112849 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112850 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112851 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112852 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112853 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112854 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112855 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112856 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112857 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112858 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112859 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112860 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112861 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112862 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112863 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112864 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112865 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112866 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112867 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112868 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112869 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112870 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112871 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112872 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112873 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112874 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112875 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112876 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112877 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112878 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112879 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112880 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112881 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112882 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112883 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112884 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112885 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1112886 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112887 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112888 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112889 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112890 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112891 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112892 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112893 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112894 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112895 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112896 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112897 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112898 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112899 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112900 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112901 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112902 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112903 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112904 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112905 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112906 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112907 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112908 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112909 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112910 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1112911 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112912 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112913 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112914 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112915 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112916 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112917 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112918 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112919 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112920 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112921 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112922 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112923 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112924 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112925 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112926 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112927 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112928 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112929 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112930 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112931 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112932 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112933 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112934 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112935 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112936 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112937 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112938 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112939 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112940 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112941 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112942 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112943 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112944 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112945 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112946 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112947 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112948 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112949 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112950 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112951 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112952 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112953 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112954 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112955 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112956 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112957 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112958 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112959 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112960 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GCG# 1112961 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112962 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112963 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112964 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112965 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112966 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112967 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112968 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112969 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112970 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112971 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112972 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112973 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112974 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112975 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112976 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112977 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112978 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112979 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112980 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112981 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112982 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112983 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112984 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112985 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GCG# 1112986 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112987 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112988 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112989 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112990 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112991 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112992 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112993 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112994 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112995 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112996 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112997 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112998 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1112999 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1113000 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1113001 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1113002 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1113003 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1113004 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| GCG# 1113005 | [NAME AND ADDRESS INTENTIONALLY REDACTED] | | | | | | |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABBOTT VASCULAR | ATTN PAUL SAURAC | 75 REMITTANCE DRIVE | SUITE 1138 | | CHICAGO | IL | 60675 |
| ABIOMED INC | ATTN DAVID CONLON | PO BOX 6214 | | | BOSTON | MA | 02212 |
| ADAMS AND REESE LLP | ATTN SCOTT R CHEATHAM | 701 POYDRAS STREET, SUITE 4500 | | | NEW ORLEANS | LA | 70139 |
| ALCO SALES & SERVICE | ATTN JOE PROCHASKA | 6851 HIGH GROVE BLVD | | | BURR RIDGE | IL | 60527 |
| ALI M AMKIEH, M.D. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMERICAN DIAGNOSTIC TECHNOLOGIES, LLC | ATTN DAVID MELANCON | 12133 INDUSTRIPLEX BLVD | | | BATON ROUGE | LA | 70809 |
| ANGELA ANDERSON | 29300 LYON LANE | | | | LACONNER | LA | 70445 |
| ANGELA ANDERSON | C/O OUTTEN & GOLDEN | 685 THIRD AVE, 25TH FLOOR | | | NEW YORK | NY | 10017 |
| ANGELIC BERTACCI | 42245 WOOD AVE | | | | PONCHATOULA | LA | 70454 |
| APPLIED MEDICAL | ATTN LAILA AMINI | 22872 AVENIDA EMPRESSA I | | | RANCHO SANTA MARGARITA | CA | 92688 |
| ASSISTANT UNITED STATES ATTORNEY | ATTN GLENN K SCHREIBER | 650 POYDRAS ST, STE 1600 | | | NEW ORLEANS | LA | 70130 |
| ASSISTANT US TRUSTEE | ATTN MARY LANGSTON | 400 POYDRAS ST, STE 2110 | | | NEW ORLEANS | LA | 70130 |
| BAKER DONELSON | ATTN JAN M HAYDEN / EDWARD HANK ARNOLD | & LACEY E ROCHESTER | 201 ST CHARLES AVENUE, SUITE 3600 | | NEW ORLEANS | LA | 70170 |
| BAKER DONELSON | ATTN JOHN ROWLAND | BAKER DONELSON CENTER | 211 COMMERCE STREET, SUITE 800 | | NASHVILLE | TN | 37201 |
| BAKER DONELSON BEARMAN CALDWELL | & BERKOWITZ PC | ATTN ERIN E PELLETERI ESQ | 201 ST. CHARLES AVENUE | SUITE 3600 | NEW ORLEANS | LA | 70170 |
| BAKER DONELSON BEARMAN CALDWELL | & BERKOWITZ PC | ATTN PHYLLIS CANCIENNE, ELIZABETH LINER | 450 LAUREL ST | CHASE TOWER NORTH, 20TH FLOOR | BATON ROUGE | LA | 70801 |
| BERNHARD MCC, LLC | C/O M. JUDSON SANERS II, CORPORATE COUNSEL | 3001 17TH STREET | | | METAIRIE | LA | 70002 |
| BERNSTEIN BURKLEY PC | ATTN LARA E SHIPKOVITZ ESQ | GULF TOWER | 707 GRANT STREET | SUITE 2200 | PITTSBURGH | PA | 15216 |
| BERNSTEIN-BURKLEY, PC | ATTN DANIEL R SCHIMIZZI, ESQ | 707 GRANT STREET, SUITE 2200, GULF TOWER | | | PITTSBURGH | PA | 15219 |
| BIOTRONIK INC | ATTN ANGELA STANFIELD | PO BOX 205421 | | | DALLAS | TX | 75320 |
| BOSTON SCIENTIFIC (OPTIFREIGHT CLIENT) | ATTN CHRIS WILLIAMS | PO BOX 951653 | | | DALLAS | TX | 75395 |
| BRADLEY C BANKS ESTATE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRADLEY SCOTT STRINGER | 417 LONGLEAF DR | | | | SLIDELL | LA | 70458 |
| BRENDAN'S AIR CONDITIONING & HEATING, LLC | C/O BRENDAN KERN | 64290 HWY 41 | | | PEARL RIVER | LA | 70452 |
| BRIDGETTE VARNADO | 509 N 2ND ST | | | | PONCHATOULA | LA | 70454 |
| BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: JEFFREY K GARFINKLE, ESQ | 18400 VON KARMAN AVENUE, SUITE 800 | | | IRVINE | CA | 92612 |
| CARDIAC SURGERY VENTURES, LLC | 34315 BIERHORST ROAD | | | | SLIDELL | LA | 70461 |
| CARDIAC-THORACIC SURGERY PA | 34315 BIERHORST ROAD | | | | SLIDELL | LA | 70460 |
| CARDIOLOGY ASSOCIATES OF SLIDELL LLC | 1051 GAUSE BLVD, SUITE 320 | | | | SLIDELL | LA | 70458 |
| CARDIOVASCULAR CARE GROUP | ATTN ROBERT K. STILLWELL, CPA | SVP - CFO AND INTERIM CEO | 3322 WEST END AVENUE, STE 1100 | | NASHVILLE | TN | 37203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CCG OF LOUISIANA, LLC | C/O CARDIOVASCULAR CARE GROUP, INC. | 3322 WEST END AVE, 11TH FLOOR | | | NASHVILLE | TN | 37203 |
| CENTINEL SPINE INC | ATTN ALBERTO ESPINOZA | 505 PARK AVE, 14TH FLOOR | | | NEW YORK | NY | 10022 |
| CHEHARDY SHERMAN WILLIAMS MURRAY | RECILE STAKELUM & HAYES, LLP | ATTN FRANK J DIVITTORIO/PATRICK K RESO | 111 N OAK ST, SUITE 200 | | HAMMOND | LA | 70401 |
| COMPLEX PROPERTY ADVISORS CORP | D/B/A PROPERTY VALUATION SERVICES | ATTN VANESSA WHITE | 14400 METCALF AVE | | OVERLAND PARK | KS | 66223 |
| CONIFER HEALTH SOLUTIONS | ATTN JAMES ENNA | 1500 S DOUGLASS RD | | | ANAHEIM | CA | 92806 |
| CVA ENTERPRISES, LLC | 5005 SHARP ROAD | | | | MANDEVILLE | LA | 70420 |
| DAVID B KAPLAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID POWERS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DEBRA CULOTTA | 180 PONCHITOLAWA | | | | COVINGTON | LA | 70433 |
| DELAWARE DEPT. OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE | 4425 NORTH MARKET STREET | | | WILMINGTON | DE | 19802 |
| DELAWARE DIVISION OF REVENUE | DEPT. OF TAXATION AND FINANCE | THOMAS COLLINS BUILDING | 540 S. DUPONT HIGHWAY | | DOVER | DE | 19901 |
| DELAWARE HEALTH AND SOCIAL SERVICES | 1901 N DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 |
| DELAWARE STATE ATTY GENERAL'S OFFICE | HON. M. JANE BRADY, ATTY GENERAL | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801 |
| DENISE DAUZAT | 26 CHOCTAW CIRCLE | | | | CARRIERE | MS | 39426 |
| DEPARTMENT OF HEALTH AND HOSPITALS | C/O DEPARTMENT OF HEALTH AND HOSPITALS | DIVISION OF HEALTH FACILITY SERVICES | P.O. BOX 629 | | BATON ROUGE | LA | 70821-0629 |
| DIANE DOUGLAS | 119 AYSHIRE COURT | | | | SLIDELL | LA | 70461 |
| DONALD D DIETZE, JR. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DONALD D. DIETZE, JR., MD | 29301 N. DIXIE RANCH RD | | | | LACOMBE | LA | 70445 |
| DRINKER BIDDLE & REATH, LLP | ATTN STEVEN K KORTANEK, ESQ | 222 DELAWARE AVENUE, SUITE 1410 | | | WILMINGTON | DE | 19801 |
| DRINKER BIDDLE & REATH, LLP | ATTN: PATRICK A JACKSON, ESQ | 222 DELAWARE AVENUE, SUITE 1410 | | | WILMINGTON | DE | 19801 |
| DYKEMA COX SMITH | ATTN MARK E. ANDREWS | 1717 MAIN ST, STE 4200 | | | DALLAS | TX | 75201 |
| DYKEMA COX SMITH | ATTN PATRICK L HUFFSTICKLER | 112 E PECAN ST, STE 1800 | | | SAN ANTONIO | TX | 78205 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF REGIONAL COUNSEL | 1650 ARCH ST | | | PHILADELPHIA | PA | 19103 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | 1200 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF REGIONAL COUNSEL | 1445 ROSS AVENUE, SUITE 1200 | | | DALLAS | TX | 75202 |
| EQUISYS, INC | C/O MARTHA MURRAY / TERRY MAYNE | 30000 MILL CREEK AVE | | | ALPHARETTA | GA | 30022 |
| EQUISYS, INC | C/O MARTHA MURRAY / TERRY MAYNE | 30000 MILL CREEK AVE | STE 335 | | ALPHARETTA | GA | 30022-1585 |
| FIRST FINANCIAL CORP LEASING LLC | ATTN ANORA GUILLEAUME | DEPT #2067 | PO BOX 87618 | | CHICAGO | IL | 60680 |
| FISHMAN HAYGOOD, LLP | ATTN D SKYLAR ROSENBLOOM | 201 ST CHARLES AVENUE, 46TH FLOOR | | | NEW ORLEANS | LA | 70170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARDEN CITY GROUP, LLC | ATTN IRA NIKELSBERG | 1985 MARCUS AVE, STE 200 | | | LAKE SUCCESS | NY | 11042 |
| GIFTED NURSES LLC | ATTN GREGORY WEAVER JR | PO BOX 202056 | | | DALLAS | TX | 75320 |
| H STEPHEN WATSON, MD, APMC | 822 TETE LOURS DR | | | | MANDEVILLE | LA | 70471 |
| HAROLD R. NEITZSCHMAN III MD APMC | 1150 ROBERT BLVD STE 350 | | | | SLIDELL | LA | 70458 |
| HAYNES AND BOONE, LLP | ATTN STEPHEN M. PEZANOSKY / MATTHEW T FERRIS | & KELLI S NORFLEET | 2323 VICTORY AVENUE, SUITE 700 | | DALLAS | TX | 75219 |
| HELLER, DRAPER, PATRICK, HORN & DABNEY, LLC | ATTN TRISTAN MANTHEY / WILLIAM H PATRICK III | & CHERIE DESSAUER NOBLES | 650 POYDRAS ST, STE 2500 | | NEW ORLEANS | LA | 70130 |
| HHS CENTERS FOR MEDICARE & MEDICAID SERVICES | OFFICE OF THE REGIONAL ADMINISTRATOR | ATTN GERARDO ORTIZ | 1301 YOUNG ST, STE 714 | | DALLAS | TX | 75202 |
| HILROY PETERSON | PO BOX 6222 | | | | SLIDELL | LA | 70469 |
| HOSSEIN TABARI | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| IGNATIUS THOMAS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| INSIGHT | ATTN SCOTT MCKEE | 6820 S HARL AVE | | | TEMPE | AZ | 85283 |
| INTERNAL REVENUE SERVICE | EASTERN DISTRICT OF LOUISIANA | ATTN DISTRICT DIRECTOR | 1555 POYDRAS ST STE 220 M/S 31 | | NEW ORLEANS | LA | 70112 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| JAMES D. NEWELL | 70603 ALICE CUTRER RD. | | | | KENTWOOD | LA | 70444 |
| JAMES E SMITH III, M.D. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAMES J MCKINNIE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JANINE PARKER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JAY R. SILVERSTEIN, MD | 10 CARDINAL LANE | | | | MANDEVILLE | LA | 70471 |
| JOHN B LOGAN | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOHN B. LOGAN, MD | ATTN DANTE V. MARALDO | 3421 N. CAUSEWAY BLVD, STE 900 | | | METAIRIE | LA | 70002 |
| JOHN CAIRE | 74041 RIVER ROAD | | | | COVINGTON | LA | 70435 |
| JONES FUSSELL, LLP | ATTN MARGARET H KERN | PO BOX 1810 | | | COVINGTON | LA | 70434 |
| JONES WALKER LLP | ATTN MARK A MINTZ / ELIZABETH J FUTRELL ESQ | 201 ST CHARLES AVE, STE 5100 | | | NEW ORLEANS | LA | 70170-5100 |
| JOY NEWMAN | 130 REVERE DR | | | | MANDEVILLE | LA | 70471 |
| K2M INC | ATTN RENEE MIRCHANDANI | DEPT AT 952184 | | | ATLANTA | GA | 31192 |
| KATHRYN M ACCARDO | 60414 EMERALD DR | | | | LACOMBE | LA | 70445 |
| KELLY K SCHLENKER | C/O OUTTEN & GOLDEN | 22915 HWY 40 | | | BUSH | LA | 70431 |
| KENNETH QUICK | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| KEVIN TAYLOR | 1100 W BEACH BLVD #505 | | | | PASS CHRISTIAN | MS | 39571 |
| KINGSMILL RIESS, LLC | ATTN MARGUERITE K KINGSMILL / CHRISTY R BERGERON | 201 ST CHARLES AVENUE, SUITE 3300 | | | NEW ORLEANS | LA | 70170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LA MEDICAL CENTER AND HEART HOSPITAL, LLC | 64030 HIGHWAY 434 | | | | LACOMBE | LA | 70445 |
| LACOMBE LAND COMPANY, LLC | ATTN DANTE V. MARALDO | 3421 N. CAUSEWAY BLVD, STE 900 | | | METAIRIE | LA | 70002 |
| LANDWEHR LAW FIRM | ATTN DARRYL T. LANDWEHR | 1010 COMMON STREET | SUITE 1710 | | NEW ORLEANS | LA | 70112 |
| LESLIE LANDOR | 61456 ELIZABETH STREET | | | | LACOMBE | LA | 70445 |
| LICCIARDI DEVELOPMENTS LLC | ATTN LEO LICCIARDI | 3517 DIVISION ST | | | METAIRIE | LA | 70002 |
| LIFE SAFETY SERVICES, LLC | ATTN R. CRAIG RUTLEDGE | 908 S. 8TH ST, STE 500 | | | LOUISVILLE | KY | 40203 |
| LLOYD GUERINGER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LMCHH PCP LLC | 64030 HIGHWAY 434 | | | | LACOMBE | LA | 70445 |
| LOCKE LORD LLP | ATTN C DAVIN BOLDISSAR | 601 POYDRAS ST, STE 2600 | | | NEW ORLEANS | LA | 70130-6036 |
| LOIZIDES, P.A. | ATTN: CHRISTOPHER D. LOIZIDES | 1225 KING STREET, SUITE 800 | | | WILMINGTON | DE | 19801 |
| LORRAINE NAHMENS | 61359 BRITTANY DR. | | | | LACOMBE | LA | 70445 |
| LOU ANNE LEA | 204 N. JAYSON DR | | | | SLIDELL | LA | 70458 |
| LOUIS PROVENZA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | LEGAL DIVISION | PO BOX 4302 | | | BATON ROUGE | LA | 70821-4301 |
| LOUISIANA DEPARTMENT OF HEALTH | C/O STEVEN E ADAMS ATTORNEY | 4845 JAMESTOWN AVE | SUITE 204 | | BATON ROUGE | LA | 70808 |
| LOUISIANA DEPARTMENT OF HEALTH | PO BOX 629 | | | | BATON ROUGE | LA | 70821-0629 |
| LOUISIANA DEPARTMENT OF JUSTICE | ATTORNEY GENERAL'S OFFICE | 1885 N. THIRD STREET | | | BATON ROUGE | LA | 70802 |
| LOUISIANA DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 | | | | BATON ROUGE | LA | 70896 |
| LOUISIANA DEPARTMENT OF REVENUE | 1450 POYDRAS ST, STE 800 | | | | NEW ORLEANS | LA | 70112 |
| LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN BENJAMIN W KADDEN | 601 POYDRAS ST, STE 2775 | | | NEW ORLEANS | LA | 70130 |
| MARY BETH TALBERT | C/O ROBERT BRUNO | HIGHWAY 1077, SUITE 300 | | | MADISONVILLE | LA | 70323 |
| MCKESSON TECHNOLOGIES INC | ATTN SAM BARNETT | PO BOX 98347 | | | CHICAGO | IL | 60693 |
| MEDCARE INVESTMENT FUND V, L.P. | 115 N LOOP 1604 E STE 2207 | | | | SAN ANTONIO | TX | 78232-1399 |
| MEDICALGPS, LLC | ATTN MARTIN R HUDSON | 904 HARPETH VALLEY PL | | | NASHVILLE | TN | 37069 |
| MEDKODER LLC | C/O GARY J BORGSTEDE | 200 GREENLEAVES BLVD | STE 7 | | MANDEVILLE | LA | 70448 |
| MEDSOUTH RECORD MANAGEMENT, LLC | ATTN MARLA HERNDON-DELATTE | 5 SANCTUARY BLVD, STE 102 | | | MANDEVILLE | LA | 70471 |
| MEDTRONIC SOFAMOR DANEK USA | ATTN JULIE TROMBLEY | PO BOX 409201 | | | ATLANTA | GA | 30384 |
| MEDTRONIC USA - CARDIAC | PERFUSION | ATTN JULE TROMBLEY | PO BOX 409201 | | ATLANTA | GA | 30384 |
| MEDTRONICS USA INC (VASCULAR) | ATTN JULIE TROMBLEY | PO BOX 409201 | | | ATLANTA | GA | 30384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MESCH CLARK ROTHSCHILD | ATTN SUSAN N GOODMAN | 259 N MEYER AVE | | | TUCSON | AZ | 85701 |
| MICROPORT ORTHOPEDICS INC | ATTN TONI MOORE | 5677 AIRLINE ROAD | | | ARLINGTON | TN | 38002 |
| MIDCAP FINANCIAL SERVICES, LLC | ATTN KEVIN SULLIVAN | 7255 WOODMONT AVE, SUITE 200 | | | BETHESDA | MD | 20814 |
| MILLER, EGAN, MOLTER & NELSON LLP | ATTN MATT BAIR | 221 WEST SIXTH ST, STE 700 | | | AUSTIN | TX | 78701 |
| MORTARA INSTRUMENT INC | 7865 N 86TH ST | | | | MILWAUKEE | WI | 53224 |
| NANTAWADEE LEE | PO BOX 860 | | | | SUN | LA | 70463 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN HANNAH M. MCCOLLUM, ESQ. | 844 KING STREET, SUITE 2207 | LOCKBOX 35 | | WILMINGTON | DE | 19801 |
| OFFICE OF THE US ATTORNEY | 800 LAFAYETTE STREET | SUITE 2200 | | | LAFAYETTE | LA | 70501-6832 |
| OLD MASTER & SON, INC. | C/O BRUNO & BRUNO | 855 BARONNE ST | | | NEW ORLEANS | LA | 70113 |
| OUTTEN & GOLDEN LLP | ATTN JACK A RAISNER / RENE S ROUPINIAN | 685 THIRD AVENUE, 25TH FLOOR | | | NEW YORK | NY | 10017 |
| OWENS AND MINOR | ATTN MICHELLE CLARK | PO BOX 841420 | | | DALLAS | TX | 75284 |
| PAMELA M PICHON | 78062 HWY 41 | | | | BUSH | LA | 70431 |
| PHILIPS HEALTHCARE | ATTN JOSHUA BORGMAN | PO BOX 100355 | | | ATLANTA | GA | 30384 |
| RACHEL MURPHY | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RATNAKAR PERNENKIL | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| RICHARD TEXADA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROBIN L MURPHY | 1554 W UNION RD | | | | PICAYUNE | MS | 39466 |
| RYCKI HAAS | 1030 ST PETER DR | | | | SLIDELL | LA | 70460 |
| SCIMAGE, INC | C/O DENNIS WOOD | 4916 EL CAMINO REAL | | | LOS ALTOS | CA | 94022 |
| SCIMAGE, INC | C/O DENNIS WOOD | 4916 EL CAMINO REAL | STE 200 | | LOS ALTOS | CA | 94022-1445 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS | FRANCHISE TAX | P.O. BOX 898 | | DOVER | DE | 19903 |
| SECRETARY OF TREASURY | 820 SILVER LAKE BOULEVARD | SUITE 100 | | | DOVER | DE | 19904 |
| SECURITIES EXCHANGE COMMISSION | ATTN SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 |
| SECURITIES EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN ANDREW CALAMARI | 200 VESEY ST, STE 400 | | NEW YORK | NY | 10281-1004 |
| SERGIO BARRIOS | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SHARN DEVUN | 1463 ROYAL PALMS DR | | | | SLIDELL | LA | 70458 |
| SLIDELL HEART, LLC | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SOLIC CAPITAL ADVISORS, LLC | ATTN NEIL F. LURIA | 1603 ORRINGTON AVE | SUITE 1600 | | EVANSTON | IL | 60201 |
| SOUTHERN MEDICAL HOLDING CORP | ATTN DAVID MELANCON | 12133 INDUSTRIPLEX BLVD | | | BATON ROUGE | LA | 70809 |
| ST JUDE MEDICAL-PACESETTER | CARDIAC RY | ATTN DORIS LAMOREAUX | 22400 NETWORK PLACE | | CHICAGO | IL | 60673-1224 |
| STATE OF DELAWARE | OFFICE OF THE STATE TREASURER | 820 SILVER LAKE BLVD | SUITE 100 | | DOVER | DE | 19904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEEG LAW FIRM, LLC | ATTN CHARLES L STERN, JR / RYAN M MCABE | & ELISE M HENRY | 201 ST CHARLES AVE, STE 3201 | | NEW ORLEANS | LA | 70170 |
| STERIS CORPORATION | ATTN STEPHANIE SIGNORINO | PO BOX 676548 | | | DALLAS | TX | 75267 |
| STEVEN DREW KENNEDY | 42160 BRODERICK AVE | | | | PONCHATOULA | LA | 70454 |
| STRECK | ATTN BARB PENTECOST | PO BOX 45625 | | | OMAHA | NE | 68145-0625 |
| STRYKER | ORTHOBIOLOGICS (HOWMEDICA) | ATTN DAWN CATENA | PO BOX 93213 | | CHICAGO | IL | 60673 |
| SURENDA PUROHIT | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SUSAN J BRYANT-SNURE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| SYMMETRY SURGICAL, INC. | ATTN ANNE E. SIMERMAN | 215 E. BERRY STREET, PO BOX 2263 | | | FORT WAYNE | IN | 46801 |
| TABATHA CARROLL | 2 FRED JOHNSON RD | | | | CARRIERE | MS | 39426 |
| TAX COLLECTOR FOR THE PARISH OF ST. TAMMANY | PO BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 |
| TAYLOR PORTER BROOKS & PHILLIPS | ATTN BRETT P FURR ESQ | PO BOX 2471 | 450 LAUREL STREET | 8TH FLOOR | BATON ROUGE | LA | 70801 |
| TAYLOR, PORTER, BROOKS & PHILLIPS | ATTN JONATHAN A MOORE | PO BOX 2471 | 450 LAUREL ST, 8TH FL | | BATON ROUGE | LA | 70801 |
| TERRI BRENNAN | 61070 TIMBERBEND DR | | | | LACOMBE | LA | 70445 |
| THE DE LEO LAW FIRM LLC | ATTN ROBIN R DE LEO | 800 RAMON ST | | | MANDEVILLE | LA | 70448 |
| THE POWELL FIRM, LLC | ATTN JASON C POWELL, ESQ | 1201 N ORANGE STREET, SUITE 500 | PO BOX 289 | | WILMINGTON | DE | 19899 |
| TINA DILLON | 31010 HUBERT STILLEY RD | | | | INDEPENDENCE | LA | 70443 |
| UMESH A PATEL, M.D. | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| UNITED STATES ATTORNEY'S OFFICE | ATTN ELLEN W. SLIGHTS | ASSISTANT UNITES DTATES ATTORNEY | 1007 ORANGE STREET, SUITE 700 | P.O. BOX 2046 | WILMINGTON | DE | 19899 |
| US DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICE OF GENERAL COUNSEL | 200 INDEPENDENCE AVENUE, SW | | | WASHINGTON | DC | 20201 |
| US DEPARTMENT OF JUSTICE | BANKRUPTCY CLAIMS UNIT | PO BOX 15012 | | | WILMINGTON | DE | 19850 |
| US DEPARTMENT OF JUSTICE | CIVIL DIVISION | 950 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20530-0001 |
| US DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 |
| US DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| US SECURITIES & EXCHANGE COMMISSION | ATTN REGIONAL DIRECTOR | NEW YORK REGIONAL OFFICE | 3 WORLD FINANCIAL CENTER, STE 400 | | NEW YORK | NY | 10281-1022 |
| US TREASURY | 950 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20530 |
| VASANTH K BETHALA | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| VICTOR ECHENIQUE | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN KATIE G STENBERG | 511 UNION STREET, SUITE 2700 | | | NASHVILLE | TN | 37219 |
| WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN: DAVID E LEMKE | 511 UNION STREET, SUITE 2700 | | | NASHVILLE | TN | 37219 |
| WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN: BLAKE D ROTH | 511 UNION STREET, SUITE 2700 | | | NASHVILLE | TN | 37219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN KATIE G. STENBERG / BLAKE D ROTH | 511 UNION ST, STE 2700 | | | NASHVILLE | TN | 37219 |
| WHEELIS & ROZANSKI | ATTN STEPHEN D WHEELIS | PO BOX 13199 | | | ALEXANDRIA | LA | 71315-3199 |
| WNEDY M POWERS | PO BOX 4117 | | | | SIDELL | LA | 70459 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN KENNETH J. ENOS | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN JOEL A. WAITE | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| ZURICH AMERICAN INS. CO. | C/O RMS (AN IQOR CO.) | 305 FELLOWSHIP ROAD | SUITE 100 | | MT. LAUREL | NJ | 08054 |

# SCHEDULE 1

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| LMCHH PCP LLC, *et al.*,[1] | ) | Case No. 17-10353 |
| | ) | |
| | ) | Section "B" |
| Debtors. | ) | |
| | ) | Jointly Administered with |
| | ) | Case No. 17-10354 |

**NOTICE OF DEADLINE TO FILE**
**ADMINISTRATIVE CLAIMS AGAINST LMCHH PCP LLC AND**
**LOUISIANA MEDICAL CENTER AND HEART HOSPITAL, LLC**

**TO ALL CREDITORS AND OTHER PARTIES IN INTEREST**:

On January 30, 2017 (the "**Petition Date**"), LMCHH PCP LLC, a Delaware limited liability company, and Louisiana Medical Center and Heart Hospital, LLC, a North Carolina limited liability company (together, the "**Debtors**"), filed voluntary petitions for relief (the "**Chapter 11 Cases**") under chapter 11 of title 11 of the United States Code (as amended, the "**Bankruptcy Code**"). The Chapter 11 Cases are currently pending in the United States Bankruptcy Court for the Eastern District of Louisiana (the "**Court**").

By Order of the Court entered on June 23, 2017 (the "**Administrative Bar Date Order**"), the last day and time for filing certain Administrative Claims[2] against the Debtors, is **July 28, 2017, at 5:00 p.m. (Central Standard Time)** (the "**Administrative Claim Bar Date**").

**Who Must File a Proof of Claim**

You MUST file a proof of claim on or before the applicable Bar Date if you have or wish to assert an Administrative Claim that arose from January 30, 2017 through and including June 30, 2017, and you are not one of the Excluded Administrative Parties (as defined below).

The following parties holding or wishing to assert an Administrative Claim against the Debtors need not file a proof of claim with respect to such Administrative Claim on or before the Administrative Bar Date (the "**Excluded Administrative Parties**"):

(i) any party asserting a claim pursuant to 11 U.S.C. 503(b)(9)[3];

---

[1]     The last four digits of the taxpayer identification numbers for each of the Debtors follow in parenthesis: (i) LMCHH PCP LLC (8569); and (ii) Louisiana Medical Center and Heart Hospital, LLC (7298).  The mailing address for both of the Debtors is 64030 Highway 434, Lacombe, LA 70445.

[2]     Capitalized words not defined herein shall have the meaning given to them in the Bar Date Order.

(ii) any party that has already properly filed an Administrative Claim with the Debtors' Noticing and Claims Agent, GCG, that clearly sets forth the Debtor against which the party asserts a claim and that such party is asserting an Administrative Claim;

(iii) any party whose Administrative Claim has been allowed by a prior order of the Court;

(iv) any professional advisor (i.e., attorneys, financial advisors, accountants, claims agents) retained by the Debtors or the Committee under sections 327, 328, 330, 331, 363, or 1103 of the Bankruptcy Code and whose Administrative Claim is for services rendered and/or reimbursement of expenses incurred in these Chapter 11 cases;

(v) any member of the Committee for reimbursement of expenses incurred in connection with its service on the Committee; and

(vi) any current employee of the Debtors for payment of wages and/or other compensation.

The foregoing claims are collectively referred to as the "**Excluded Administrative Claims**."

**YOU SHOULD NOT FILE AN ADMINISTRATIVE CLAIM IF YOU DO NOT HAVE SUCH A CLAIM AGAINST THE DEBTORS. THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE AN ADMINISTRATIVE CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE AN ADMINISTRATIVE CLAIM.**

**Consequences of Failure to File a Proof of Claim by the Applicable Bar Date**

**PURSUANT TO BANKRUPTCY RULE 3003(C)(2), AND EXCEPT WITH RESPECT TO EXCLUDED ADMINISTRATIVE CLAIMS, ANY CREDITOR WHO FAILS TO FILE AN ADMINISTRATIVE CLAIM THAT AROSE FROM JANUARY 30, 2017 THROUGH AND INCLUDING June 30, 2017 ON OR BEFORE THE BAR DATE OF 5:00 P.M. (CENTRAL STANDARD TIME) ON July 28, 2017, SHALL BE BARRED FROM ASSERTING SUCH A CLAIM AGAINST THE DEBTORS.**

**Procedures Applicable to the Filings of Proofs of Claim**

(1)     All Administrative Claims must be submitted in writing using a form which substantially conform to the Proof of Claim Form. A copy of the Proof of Claim form is attached.

---

[3] Pursuant to this Court's Order dated May 17, 2017 [Docket No. 368], the deadline for filing claims pursuant to 11 U.S.C. 503(b)(9) was established as July 10, 2017.

(2)     Original proofs of claim for Administrative Claims (together with any supporting documents) must be delivered to Garden City Group, L.L.C., the Debtors' Noticing and Claims Agent (the "**Claims Agent**") no later than the Administrative Claims Bar Date, via courier service, overnight delivery, or first class U.S. Mail, **so as to be actually received by the Claims Agent on or before the Administrative Claim Bar Date**.  The Claims Agent address is as follows:

LMCHH PCP LLC, c/o GCG
P.O. Box 10363
Dublin, OH 43017-5537

For overnight delivery:
LMCHH PCP LLC, c/o GCG
5151 Blazer Parkway, Suite A
Dublin, OH 43017

 (3)     Administrative Claims will be deemed filed only if such a claim is delivered, **so as to be actually received** by the Claims Agent, on or before the Administrative Claim Bar Date.  Such claims may not be sent by facsimile or telecopy, and may not be sent by electronic means.

(4)     All Administrative Claims must (i) be signed, (ii) include supporting documentation (if voluminous, attach a summary) or an explanation as to why documentation is not available; (iii) be in the English language, and (iv) be denominated in United States currency.

(5)     Proofs of claim must specify, by name and case number of the Debtor, against which Debtor the claim is filed.

(6)     If you are asserting a claim against each of Debtors, or if you have different claims against different Debtors, a separate Proof of Claim form must be filed with respect to each Debtor.

**IF YOU HAVE ANY QUESTIONS REGARDING THE FILING, AMOUNT, NATURE OR PROCESSING OF AN ADMINISTRATIVE CLAIM, YOU SHOULD CONSULT YOUR ATTORNEY.  DO NOT ATTEMPT TO CONTACT THIS COURT FOR ADVICE.**

**Reservation of Rights**

Nothing contained herein is intended to or should be construed as a waiver of the Debtors' rights to: (a) dispute and assert offsets or defenses against any filed claim or any claim listed or reflected in the Schedules as to amount, liability, priority, status, classification, or otherwise of such claim; (b) subsequently designate any claim listed in the Schedules as disputed, contingent, unliquidated, or any combination thereof; and (c) object to the extent, validity, enforceability, priority, or avoidability of any claim listed in the Schedules.

New Orleans, Louisiana, this 28th day of June, 2017.


**BY ORDER OF THE UNITED STATES BANKRUPTCY COURT**

# SCHEDULE 2

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| LMCHH PCP LLC, *et al.*,[1] | ) | Case No. 17-10353 |
| | ) | |
| | ) | Section "B" |
| Debtors. | ) | |
| | ) | Jointly Administered with |
| | ) | Case No. 17-10354 |

**NOTICE OF DEADLINE TO FILE POSTPETITION**
**MEDICAL MALPRACTICE CLAIMS AGAINST LMCHH PCP LLC**
**AND LOUISIANA MEDICAL CENTER AND HEART HOSPITAL, LLC**

**TO ALL CREDITORS AND OTHER PARTIES IN INTEREST**:

On January 30, 2017 (the "**Petition Date**"), LMCHH PCP LLC, a Delaware limited liability company, and Louisiana Medical Center and Heart Hospital, LLC, a North Carolina limited liability company (together, the "**Debtors**"), filed voluntary petitions for relief (the "**Chapter 11 Cases**") under chapter 11 of title 11 of the United States Code (as amended, the "**Bankruptcy Code**"). The Chapter 11 Cases are currently pending in the United States Bankruptcy Court for the Eastern District of Louisiana (the "**Court**").

By Order of the Court entered on June 23, 2017 (the "**Administrative Bar Date Order**"), the last day and time for filing Postpetition Medical Malpractice Claims[2] against the Debtors, is **July 28, 2017 at 5:00 p.m. (Central Standard Time)** (the "**Postpetition Medical Malpractice Claim Bar Date**").

**Who Must File a Proof of Claim**

You MUST file a proof of claim on or before the applicable Bar Date if you have or wish to assert a Medical Malpractice Claim arising from services provided by the Debtors on or after January 30, 2017.

**YOU SHOULD NOT FILE A POSTPETITION MEDICAL MALPRATICE CLAIM IF YOU DO NOT HAVE SUCH A CLAIM AGAINST THE DEBTORS.  THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A POSTEPTITION MEDICAL MALPRACTICE CLAIM OR THAT THE**

---

[1]     The last four digits of the taxpayer identification numbers for each of the Debtors follow in parenthesis: (i) LMCHH PCP LLC (8569); and (ii) Louisiana Medical Center and Heart Hospital, LLC (7298).  The mailing address for both of the Debtors is 64030 Highway 434, Lacombe, LA 70445.

[2]     Capitalized words not defined herein shall have the meaning given to them in the Administrative Bar Date Order.

DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A MEDICAL MALPRATICE CLAIM.

**Consequences of Failure to File a Proof of Claim by the Applicable Bar Date**

PURSUANT TO BANKRUPTCY RULE 3003(C)(2), ANY CREDITOR WHO FAILS TO FILE A MEDICAL MALPRATICE CLAIM POST-PETITION, ON OR BEFORE THE BAR DATE OF <u>5:00 P.M. (CENTRAL STANDARD TIME) ON July 28, 2017</u>, SHALL BE BARRED FROM ASSERTING SUCH A CLAIM AGAINST THE DEBTORS.

**Procedures Applicable to the Filings of Proofs of Claim**

(1)     All Postpetition Medical Malpractice Claims must be submitted in writing using a form which substantially conform to the Proof of Claim Form. A copy of the Proof of Claim Form is attached.

(2)     Original proofs of claim for Postpetition Medical Malpractice Claims (together with any supporting documents) must be delivered to Garden City Group, L.L.C., the Debtors' Noticing and Claims Agent (the "**Claims Agent**") no later than the Postpetition Medical Malpractice Claim Bar Date, via courier service, overnight delivery, or first class U.S. Mail, **so as to be actually received by the Claims Agent on or before the Postpetition Medical Malpractice Claim Bar Date**.  The Claims Agent address is as follows:

LMCHH PCP LLC, c/o GCG
P.O. Box 10363
Dublin, OH 43017-5537

For overnight delivery:
LMCHH PCP LLC, c/o GCG
5151 Blazer Parkway, Suite A
Dublin, OH 43017

(3)     Postpetition Medical Malpractice Claims will be deemed filed only if such a claim is delivered, **so as to be actually received** by the Claims Agent, on or before the Postpetition Medical Malpractice Claim Bar Date.  Such claims may not be sent by facsimile or telecopy, and may not be sent by electronic means.

(4)     All Postpetition Medical Malpractice Claims must (i) be signed, (ii) include supporting documentation (if voluminous, attach a summary) or an explanation as to why documentation is not available; (iii) be in the English language, and (iv) be denominated in United States currency.

(5)     Such claims must specify, by name and case number of the Debtor, against which Debtor the claim is filed.

(6)     If you are asserting a Postpetition Medical Malpractice Claim against each of Debtors, or if you have different claims against different Debtors, a separate Proof of Claim Form must be filed with respect to each Debtor.

**IF YOU HAVE ANY QUESTIONS REGARDING THE FILING, AMOUNT, NATURE OR PROCESSING OF A POSTPETITION MEDICAL MALPRACTICE CLAIM, YOU SHOULD CONSULT YOUR ATTORNEY.  DO NOT ATTEMPT TO CONTACT THIS COURT FOR ADVICE.**

**<u>Reservation of Rights</u>**

Nothing contained herein is intended to or should be construed as a waiver of the Debtors' rights to: (a) dispute and assert offsets or defenses against any filed claim or any claim listed or reflected in the Schedules as to amount, liability, priority, status, classification, or otherwise of such claim; (b) subsequently designate any claim listed in the Schedules as disputed, contingent, unliquidated, or any combination thereof; and (c) object to the extent, validity, enforceability, priority, or avoidability of any claim listed in the Schedules.

New Orleans, Louisiana, this 28th day of June, 2017.

**BY ORDER OF THE UNITED STATES BANKRUPTCY COURT**